# Exhibit B

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF MISSISSIPPI**
**SOUTHERN DIVISION**

---

**AMANDA BOSARGE, individually and on behalf of their minor children, et al.,**

*Plaintiffs,*

-against-

**DANIEL P. EDNEY**, in his official capacity as the State Health Officer, et al.,

*Defendants.*

Civil Action No. 1:22-cv-00233-HSO-BWR

---

<u>**DECLARATION OF ATTORNEY AARON SIRI IN SUPPORT OF PLAINTIFFS'**</u>
<u>**MOTION FOR ATTORNEYS' FEES AND COSTS**</u>

I, Aaron Siri, declare as follows:

1.      I am an adult over 18 years of age and am an attorney duly licensed to practice law before all courts of the States of New York and Arizona. I am managing partner of the law firm of Siri & Glimstad LLP ("**the Firm**") and counsel for Plaintiffs in the above-referenced action. I make this declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs in the above-referenced action. The following facts are within my personal and professional knowledge and, if called as a witness herein, I can and will competently testify thereto.

2.      I submit this declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs pursuant to 42 U.S.C. § 1983, 42 U.S.C. § 1988, and Rule 54(c) of the Local Uniform Civil Rules of the Southern District of Mississippi.

3.      In my capacity as the managing partner of the Firm and as lead counsel in this case, I supervised the legal team at the Firm representing Plaintiffs. This team included partners, associates, paralegals, and co-counsel.

4.      As managing partner and a supervisory attorney, I am responsible for reviewing filings and other work product related to this case.

5.      I have firsthand knowledge of the Firm's billing policies and fee schedule.

6.      A detailed itemized list of time entries and costs is attached hereto as Exhibit 1, "Itemization of Expenses and Time Expended by Siri & Glimstad LLP."

***The Firm***

7.      The Firm has extensive experience in vaccine policy and litigation with approximately 40 professionals who regularly handle vaccine-related matters, including, for example: regularly representing individuals injured by vaccines in the Vaccine Injury Compensation Program within the United States Federal Court of Claims; obtaining injunctive relief preventing discrimination against those with religious beliefs against receiving a vaccine, including a class wide injunction against the Air Force's discrimination against its members who had beliefs contrary to obtaining a Covid-19 vaccine; and regularly bringing claims against federal health agencies to obtain transparency, including obtaining an order requiring FDA to release the documentation it relied upon to license Pfizer's  and Moderna's Covid-19 vaccines.

8.      Given that this matter deals with vaccines, and because it is not typically seen as a lucrative practice area, at the time of filing the Complaint, there were a limited number of law firms willing to represent clients seeking to challenge a state's ban on religious exemptions to vaccine mandates.

9.      The Firm's hourly rates have been adjusted and significantly lowered so that they are reasonable and competitive and not outside the bounds of legal fees in the Fifth Circuit geographical area considering the experience level of the attorneys, the specialty nature of this litigation, and that the Firm allocated legal time for this expedited matter to the exclusion of other matters.

10.     The Firm is not seeking a multiplier of its attorneys' fees.

***Billers' Qualifications***

11.     Because Attorneys Christopher Wiest, Elizabeth A. Brehm, and Walker Moller have attached their own declarations, I will address my own credentials as well as those of Nicky Tenney, the Paralegal who worked on this case.

A.  Aaron Siri

12.     I have been the managing partner of the Firm, or its predecessor entity, since 2011. I graduated from University of California, Berkeley School of Law in 2005. From 2004 to 2005, I clerked for the Chief Justice of the Supreme Court of Israel, was an attorney at Latham & Watkins LLP from 2005 to 2010 and was admitted to the New York Bar in 2005 and to the Arizona Bar in 2020. I have practiced and argued in multiple state and federal courts in civil rights matters, class actions, and commercial disputes both at the trial and appellate level. For the past seven-plus years, my practice has focused on vaccine policy work, with many of those cases being civil rights cases. *See, e.g.*, *Public Health & Med. Pros. for Transparency v. FDA*, No. 4:22-cv-00915 (N.D. Tex. May 9, 2023) (order granting timely production of documents); *Betten Chevrolet, Inc. v. Department of Labor, OSHA*, 142 S. Ct. 892 (2022); *Let Them Choose v San Diego Unified Sch. Dist.*, 85 Cal.App.5th 693 (Cal. Ct. App. 2022); *Booth v. Bowser*, 597 F. Supp. 3d 1 (D.D. C. 2022); *Public Health & Med. Pros. for Transparency v. FDA*, No. 4:21-cv-01058 (N.D. Tex. Jan.

6, 2022) (order granting timely production of documents); *Massoyan-Artinian v Bharel*, Mass. Super. Ct., No. 2084-CV-02924 (Suffolk County Dec. 18, 2020); *Gatto, et al. v. Sentry Services, Inc. et al.*, No. 13-cv-05721-RMB-GWG (S.D.N.Y. Dec. 18, 2014); *Buchanan v. Sirius XM*, 17-cv-0728 (N.D. Tex.); and *Compurun, Inc. d/b/a Rainbow Prime Products v. Famitech Inc. et al.*, Index No. 708713/2014 (Queens Sup. Ct.).

      B.  Nicky Tenney

13.      Nicky Tenney is the Senior Paralegal at the Firm with 14 years of experience. Ms. Tenney graduated from San Jose State University in California and received her certification as a California paralegal from John F. Kennedy University in 2008. Prior to joining the Firm, Ms. Tenney spent 11 years working for the Scranton Law Firm, including as Senior Litigation Paralegal. Ms. Tenney's time is devoted exclusively to vaccine-related policy work and litigation.

*Categories*

14.      In pursuit of this matter from inception through obtaining the permanent injunction, the Firm's legal team billed 892.7 hours on this case, excluding time spent on the instant motion. but is only seeking to recover fees for 601.6 hours.[1] Based on review of the records, this section will break down this time into three broad time periods: (1) time entries related to the April 17, 2023 Preliminary Injunction Hearing; (2) all time entries not related to the April 17, 2023 Preliminary Injunction Hearing; and (3) total time entries.

---

[1] In addition, co-counsel Chris Wiest billed 72.6 total hours on this case. *See* Declaration of Chris Wiest.

A.  Preliminary Injunction Hearing-Related Entries

15.     A summary of each Firm biller's time related to the April 17, 2023 Preliminary

Injunction Hearing is as follows:

| Professional | Role | Rate | Hours | Total |
|---|---|---|---|---|
| Aaron Siri | Managing Partner | $425 | 44.0 | $18,700.00 |
| Elizabeth Brehm | Partner | $425 | 1.9 | $807.50 |
| Walker Moller | Associate | $325 | 41.9 | $13,617.50 |
| Nicky Tenney | Paralegal | $75 | .6 | $45.00 |

B.  Non-Preliminary Injunction Hearing-Related Entries

16.     A summary of each Firm biller's time that is unrelated to the April 17, 2023

Preliminary Injunction Hearing is as follows:

| Professional | Role | Rate | Hours | Total |
|---|---|---|---|---|
| Aaron Siri | Managing Partner | $425 | 165.3 | $70,252.50 |
| Elizabeth Brehm | Partner | $425 | 54.8 | $23,290.00 |
| Walker Moller | Associate | $325 | 244.6 | $79,495.00 |
| Nicky Tenney | Paralegal | $75 | 48.5 | $3,637.50 |

C.  Total

17. A summary of each Firm biller's total time for this matter is as follows:[2]

| Professional | Role | Rate | Hours | Total |
|---|---|---|---|---|
| Aaron Siri | Managing Partner | $425 | 209.3[3] | $88,952.50 |
| Elizabeth Brehm | Partner | $425 | 56.7[4] | $24,097.50 |
| Walker Moller | Associate | $325 | 286.5[5] | $93,112.50 |

---

[2] Seventeen professionals at the Firm billed time to this matter; however, Plaintiffs' counsel has zeroed out all but 4 billers: myself, Ms. Brehm, Mr. Moller, and Ms. Tenney. In addition, counsel zeroed out hours from these four billers as well. This brought the total hours billed by the Firm down from 892.7 to 601.6 hours.

[3] I billed a total of 214.1 hours; however Plaintiffs' counsel has zeroed out 4.8 hours.

[4] Ms. Brehm billed a total of 108.9 hours; however, Plaintiffs' counsel has zeroed out 52.2 hours.

[5] Mr. Moller billed a total of 320.9 hours; however, Plaintiffs' counsel has zeroed out 34.4 hours.

| Nicky Tenney | Paralegal | $75 | 49.1[6] | $3,682.50 |
|---|---|---|---|---|
| | | | | **$209,845.00** |

***Other Considerations***

     A.  <u>Plaintiffs Intention to Seek Attorneys' Fees Was Clear from the Start</u>

18.    Plaintiffs have made their intention of seeking attorneys' fees clear from the start of this litigation, as they twice requested attorneys' fees in the Complaint. (Dkt. 1 at 38, 40.) Plaintiffs also referenced their request for attorneys' fees periodically throughout this litigation in the Joint Motion for Agreed Order (Dkt. 37 at 2 ("Defendants Ashley Blackman Dooley, Ashley Allred, and Douglas Tynes shall not be liable to Plaintiffs for any 'prevailing party' attorney fees or costs that may be awarded in this matter….")), and in correspondence with Defendants, (Dkt. 53-2 at 1 ("The court's order dictates that these defendants would not be required to pay any attorney's fees in the event Plaintiffs ultimately prevailed.")).

19.    Defendants have acknowledged Plaintiffs' intention of seeking attorney fees in their own papers. *See* Dkt. 23 at 2 ("Plaintiffs are also seeking to recover attorneys' fees and costs from Dooley and Allred under 42 U.S.C. § 1988."); Dkt. 24 at 2 ("Plaintiffs are also seeking to recover attorneys' fees and costs from Tynes and other defendants under 42 U.S.C. § 1988."); Dkt. 36 at 21 ("Defendant further denies that Plaintiffs, or any of them, are entitled to … attorneys' fees, interest, or costs…."); Dkt. 53-2 at 1 ("The court's order dictates that these defendants would not be required to pay any attorney's fees in the event Plaintiffs ultimately prevailed.").

20.    The Court likewise acknowledged Plaintiffs' request for attorney fees in the Memorandum Opinion and Order Granting Plaintiffs' Motion for a Preliminary Injunction, (Dkt.

---

[6] Ms. Tenney billed a total of 96.0 hours; however, Plaintiffs' counsel has zeroed out 46.9 hours.

77 at 3 ("The Complaint asks the Court to: … Grant Plaintiffs reasonable attorneys' fees and costs under 42 U.S.C. § 1988 and any other applicable authority…."")), as well in the Memorandum Opinion and Order Granting Defendant Lynn Fitch's Motion to Deny or Continue or, Alternatively, to Stay or Hold in Abeyance Plaintiffs' Motion for Summary Judgment and Denying Without Prejudice Plaintiffs' Motion for Summary Judgment, (Dkt. 66 at 3 (same)), the Memorandum Opinion and Order Denying Defendant Lynn Fitch's Motion for Judgment on the Pleadings or, Alternatively, to Dismiss or Stay Pursuant to *Pullman* Abstention Doctrine, (Dkt. 65 at 3 (same)), and in the Order Granting Joint Motion for an Agreed Order and Denying as Moot Motions to Stay Participation, (Dkt. 38 at 2 ("Defendants Ashley Blackman, Ashley Allred, and Douglas Tynes shall not be liable to Plaintiffs for any "prevailing party" attorney fees or costs that may be awarded in this matter.")).

B.   Plaintiffs' Counsel's Good Faith Efforts

21.     In a show of good faith, Plaintiffs' counsel has significantly adjusted down their customary fees, which are in accordance with hourly rates pursuant to the Laffey Matrix,[7] as follows:

    i.   Partners, from $825/hour to $425/hour;

    ii.   Associates, from $575/hour to $375/hour; and

    iii.   Paralegals, from $225/hour to $75/hour.

22.     Likewise in a show of good faith, Plaintiffs' counsel also performed an extensive review of the billing entries to avoid any unnecessary, duplicative, or otherwise potentially

---

[7] The Laffey Matrix is a fee schedule used by many United States courts for determining the reasonable hourly rates for attorneys' fee awards under federal fee-shifting statutes. *See* http://www.laffeymatrix.com/.

objectional time entries. Significantly, Plaintiffs' counsel has only requested attorneys' fees for four of the out of the seventeen legal professionals in the Firm who have worked on this case. The Firm has not billed for 291.1 hours of its time. *See* Exhibit 1, "Itemization of Expenses and Time Expended by Siri & Glimstad LLP."

###### C.   Settlement Attempts

23.    Plaintiffs' counsel made a good faith effort to settle this matter prior to the April 17, 2023 Preliminary Injunction Hearing, the preparation and attendance at which incurred a significant amount of attorney hours. Plaintiffs proposed a consent decree declaring that Miss. Code § 41-23-37 was unconstitutional on its face because it provided the opportunity for medical exemptions without the possibility for religious exemptions – the precise ultimate finding of this Court. Plaintiffs made clear that they preferred a non-litigated solution. Defendants did not agree, necessitating all of the hearing fees and costs and all fees and costs subsequent to that offer.

###### D.   Numerous Plaintiffs and Multiple Governmental Defendants

24.    The Firm's involvement in this case spanned a period of over seventeen months and involved seven named Plaintiffs with varying religious beliefs. The case also involved multiple governmental defendants with substantial legal resources at their disposal. Both of these facts significantly increased the number of hours compared to a single-plaintiff and single-defendant case.

###### E.   Exclusion of Other Work

25.    In light of the substantial workload of this case due to its novel nature, the number of plaintiffs and defendants involved, and the aggressive posture taken by both sides, Plaintiffs'

counsel were forced to focus their resources almost exclusively on this case for the hours reflected in the attached itemized time entries to the exclusion of other work.

26.     Accordingly, Plaintiffs respectfully request that the Court grant their Motion for Attorneys' Fees and Costs, totaling $253,906.87.[8]

Dated: September 21, 2023                    Respectfully submitted,

                                             SIRI & GLIMSTAD LLP

                                      BY:    */s/ Aaron Siri, Esq.*
                                             Aaron Siri
                                             745 Fifth Ave, Suite 500
                                             New York, NY 10151
                                             Tel: (212) 532-1091
                                             Fax: (646) 417-5967
                                             aaron@sirillp.com

                                             *Attorney for Plaintiffs*

---

[8] Firm total of $222,147.62 ($209,845.00 in fees and $12,302.62 in costs) and Chris Wiest total of $31,759.25 ($30,855 in fees and $904.25 in costs).

9

EXHIBIT 1

# Siri | Glimstad

**INVOICE**

Invoice # 2796
Date: 09/20/2023

## 04547 - Mississippi RE Challenge for School

## BILLING

### Services

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 04/04/2022 | Walker Moller | REVIEW OF MS RFRA PROVISIONS (0.2); RESEARCH RELIGIOUS EXEMPTIONS IN ALABAMA, LOUISIANA, ARKANSAS AND TENNESSEE (0.5) | 0.70 | $0.00 | $0.00 |
| 04/05/2022 | Walker Moller | RESEARCH ON BROWN CASE AND MEDICAL EXEMPTIONS IN MISSISSIPPI (3.2) | 3.20 | $325.00 | $1,040.00 |
| 04/06/2022 | Walker Moller | MISSISSIPPI VACCINE RE RESEARCH (0.1); RESEARCH ON PARTIES TO NAME AS DEFENDANTS (0.3) | 0.40 | $0.00 | $0.00 |
| 04/07/2022 | Nicky Tenney | EMAILS AND CALL WITH W. MOLLER (0.3); REVIEW LOCAL RULES (1.0); PREPARE AND DRAFT PLEADING DOCUMENTS (2.5) | 3.80 | $0.00 | $0.00 |
| 04/07/2022 | Walker Moller | DRAFT COMPLAINT (0.5); RESEARCH JURISDICTION AND VENUE (0.5); DISCUSSIONS WITH POTENTIAL PLAINTIFFS (0.6); REVIEW SIMILAR ACTIONS (0.4); RESEARCH MISSISSIPPI STATE LAWS REQUIRING SCHOOL VACCINATION (0.5); REVIEW CDC VACCINE EXEMPTIONS STATISTICS FOR ALABAMA, LOUISIANA, TENNESSEE, AND ARKANSAS (0.7) | 3.20 | $325.00 | $1,040.00 |
| 04/08/2022 | Elizabeth Brehm | ZOOM WITH POTENTIAL PLAINTIFF AND A. SIRI, DISCUSS WITH A. SIRI (0.5) | 0.50 | $0.00 | $0.00 |
| 04/08/2022 | Aaron Siri | ZOOM WITH E. BREHM TO DISCUSS POTENTIAL PLAINTIFF (0.5) | 0.50 | $425.00 | $212.50 |
| 04/08/2022 | Walker Moller | DRAFT COMPLAINT (2.0); RESEARCH | 5.80 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | OUTBREAKS IN SURROUNDING STATES IN RELEVANT TIMEFRAME (0.6); DISCUSS WITH MPRVR CONTACT REGARDING UPDATING SURROUNDING STATE DATA THROUGH 2022 (0.5); RESEARCH BROWN CASE AND CITING REFERENCES (1.1); RESEARCH MISSISSIPPI (0.4); ZOOM CALL WITH PASTOR PERKINS (0.5); FOLLOW-UP WITH POTENTIAL PLAINTIFFS REGARDING FILLING OUT INTAKES (0.2); RESEARCH 1960 RELIGIOUS EXEMPTION (0.2); DISCUSSION WITH C. CLINE (0.3) | | | |
| 04/11/2022 | Aaron Siri | RESEARCH REGARDING LITIGATION STRATEGY AND OUTLINE POTENTIAL OPENING PAPERS AND ADDITIONAL RESEARCH REGARDING SAME (1.9); CALLS REGARDING SAME (0.5) | 2.40 | $425.00 | $1,020.00 |
| 04/11/2022 | Nicky Tenney | EMAILS WITH W. MOLLER (0.1); RULES RESEARCH (0.4); DRAFT PLEADING (0.3); PROCESS SERVER SEARCH (0.2) | 1.00 | $0.00 | $0.00 |
| 04/11/2022 | Walker Moller | DRAFT COMPLAINT (2.0); COORDINATION WITH N. TENNEY (0.1); RESEARCH 14TH AM. EQUAL PROTECTION CLAUSE ARGUMENT (1.4); COORDINATE WITH POTENTIAL PLAINTIFFS (0.3) | 3.80 | $325.00 | $1,235.00 |
| 04/13/2022 | Aaron Siri | CONFERENCE CALL REGARDING MATTER (0.4); RESEARCH RELATED TO VARIOUS FACTUAL AND LEGAL ISSUES RAISED DURING SAME (1.0); REVIEW DRAFT ENGAGEMENT LETTER (0.1); CONTINUE TO RESEARCH VARIOUS ISSUES (1.3) | 2.80 | $425.00 | $1,190.00 |
| 04/13/2022 | Elizabeth Brehm | ATTEND TEAM ZOOM (0.4); DRAFT ENGAGEMENT LETTER FOR PLAINTIFFS (0.2) | 0.60 | $0.00 | $0.00 |
| 04/13/2022 | Walker Moller | WEEKLY STATUS CALL WITH A. SIRI AND E. BREHM (0.4); DISCUSSION WITH PLAINTIFFS ON SUPPLEMENTAL BACKGROUND QUESTIONS (0.8); RESEARCH ON PERCENTAGE OF CHILDREN VACCINATED IN MISSISSIPPI (1.6) | 2.80 | $325.00 | $910.00 |
| 04/14/2022 | Elizabeth Brehm | REVIEW ALL ENGAGEMENT LETTERS AND APPROVE | 0.20 | $0.00 | $0.00 |
| 04/14/2022 | Walker Moller | DRAFT AND EXECUTE PLAINTIFF ENGAGEMENT LETTERS (0.4); COMMUNICATION WITH PLAINTIFFS ON SAME (0.1); DRAFT COMPLAINT (0.5) | 1.00 | $325.00 | $325.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/15/2022 | Walker Moller | REVIEW PLAINTIFF SUPPLEMENTAL STATEMENTS (0.1); CONSOLIDATE PLAINTIFF NARRATIVE (0.4); COLLECT ENGAGEMENT LETTERS (0.1) | 0.60 | $325.00 | $195.00 |
| 04/15/2022 | Walker Moller | REVIEW PLAINTIFF SUPPLEMENTAL STATEMENTS (0.1); CONSOLIDATE PLAINTIFF NARRATIVE (0.4); COLLECT ENGAGEMENT LETTERS (0.1) | 0.60 | $325.00 | $195.00 |
| 04/19/2022 | Walker Moller | DRAFT NARRATIVE FOR EACH PLAINTIFF (0.5) | 0.50 | $325.00 | $162.50 |
| 04/21/2022 | Aaron Siri | PREPARE FOR CALL WITH PLAINTIFFS (0.4); HOLD JOINT CALL WITH ALL PLAINTIFFS (0.8); POST-CALL RESEARCH REGARDING QUESTION RAISED DURING SAME (0.8) | 2.00 | $425.00 | $850.00 |
| 04/21/2022 | Elizabeth Brehm | ATTEND ZOOM WITH POTENTIAL PLAINTIFFS (0.8) | 0.80 | $0.00 | $0.00 |
| 04/21/2022 | Walker Moller | ZOOM CALL WITH PLAINTIFFS | 0.80 | $0.00 | $0.00 |
| 04/22/2022 | Walker Moller | DISCUSSION WITH PLAINTIFF A. BOSARGE (0.4); REVIEW OF A. BOSARGE FILE (0.2) | 0.60 | $325.00 | $195.00 |
| 04/25/2022 | Walker Moller | DRAFT PLAINTIFF NARRATIVES FOR COMPLAINT (2.6); RESEARCH MISSISSIPPI GULF COAST SCHOOLS (0.3); COMMUNICATION WITH GULF COAST PLAINTIFFS (0.2) | 3.10 | $325.00 | $1,007.50 |
| 04/26/2022 | Walker Moller | DRAFT PLAINTIFF NARRATIVES FOR COMPLAINT (STANLEY AND HARRELL) (1.7); DISCUSSION WITH CLIENTS (0.3) | 2.00 | $325.00 | $650.00 |
| 04/27/2022 | Walker Moller | DRAFT PLAINTIFF NARRATIVE (0.2); RESEARCH ON RECENT HEPATITIS OUTBREAK IN ALABAMA (0.3); DISCUSSION WITH PLAINTIFFS (0.2) | 0.70 | $325.00 | $227.50 |
| 04/28/2022 | Walker Moller | COMMUNICATION WITH NON-MS COAST PLAINTIFFS (J. BUTLER, W. MORGAN, AND R. HARRELL) (0.5); DRAFT NARRATIVE STATEMENTS FOR COMPLAINT (1.0) | 1.50 | $325.00 | $487.50 |
| 04/29/2022 | Walker Moller | DRAFT PLAINTIFF COMPLAINT NARRATIVES (HARRELL, MORGAN, AND BOSARGE) (2.2); SEND EDITS FOR CLIENT REVIEW (0.2) | 2.40 | $325.00 | $780.00 |
| 05/02/2022 | Walker Moller | DRAFT PLAINTIFF COMPLAINT NARRATIVE (K. HARRELL, J. BUTLER, B. RENFROE) (6.1); COMMUNICATIONS WITH CLIENT REGARDING ███████ ███████████ (0.4) | 6.50 | $325.00 | $2,112.50 |

| 05/03/2022 | Walker Moller | FOLLOW-UP DISCUSSION WITH PLAINTIFFS REGARDING ███ (0.2) | 0.20 | $325.00 | $65.00 |
| 05/04/2022 | Walker Moller | DRAFT COMPLAINT (PLAINTIFF NARRATIVES) (1.4); FOLLOW-UP WITH PLAINTIFFS REGARDING ███ (0.1); INCORPORATE DENIALS INTO COMPLAINT (0.3); PHONE CONVERSATIONS WITH ALL PLAINTIFFS REGARDING ███ (1.6) | 3.40 | $325.00 | $1,105.00 |
| 05/05/2022 | Walker Moller | DISCUSSION WITH PLAINTIFF B. RENFROE REGARDING ███ (0.3); DISCUSSION WITH PLAINTIFF K. HARRELL REGARDING ███ (0.2); COMMUNICATION WITH E. BREHM REGARDING DRAFT PLAINTIFF NARRATIVES (0.3); REVIEW B. RENFROE EXEMPTION REQUEST (0.2) | 1.00 | $325.00 | $325.00 |
| 05/06/2022 | Walker Moller | UPDATE COMPLAINT TO INCLUDE PLAINTIFF NARRATIVES (0.3); FOLLOW-UP COMMUNICATION WITH PLAINTIFF B. RENFROE REGARDING ███ (0.1) | 0.40 | $325.00 | $130.00 |
| 05/10/2022 | Elizabeth Brehm | REVIEW EXCERPT FOR COMPLAINT ABOUT PLAINTIFFS, REVISE AND EDIT (0.9) | 0.90 | $0.00 | $0.00 |
| 05/13/2022 | Elizabeth Brehm | CONTINUE TO DRAFT AND WORK IN COMPLAINT (1.0); SEND TO C. CLINE TO EDIT (0.1) | 1.00 | $0.00 | $0.00 |
| 05/26/2022 | Walker Moller | DRAFT COMPLAINT (1.9); RESEARCH RELIGIOUS EXEMPTION LEGISLATIVE HISTORY IN SURROUNDING STATES (0.5) | 2.40 | $325.00 | $780.00 |
| 05/27/2022 | Walker Moller | RESEARCH TANDON AND FULTON CASES (0.4); RESEARCH MASTERPIECE CAKESHOP CASE (0.2); RESEARCH CITY OF HIALEAH CASE (0.2); RESEARCH EMPLOYMENT DIVISION V. SMITH CASE (0.7); RESEARCH MISS. CODE § 41-23-37 AS APPLIED TO STATE GUIDELINES (0.7); CONVERSATIONS WITH MISSISSIPPI FAMILIES WHO HAVE BEEN DENIED MEDICAL EXEMPTIONS (1.4); DRAFT BACKGROUND SECTION OF COMPLAINT (1.2); RESEARCH POTENTIAL 14TH AMENDMENT ARGUMENTS (1.0) | 5.80 | $325.00 | $1,885.00 |
| 05/30/2022 | Walker Moller | RESEARCH LEGISLATIVE HISTORY (2.5); UPDATE 1ST AMENDMENT STRICT | 5.60 | $325.00 | $1,820.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | SCRUTINY STANDARD (0.3); REVISE MISSISSIPPI HEALTH DEPARTMENT REGULATIONS TO INCLUDE DISCUSSION OF INDIVIDUALIZED REVIEW (0.5); DRAFT INTRODUCTION STATEMENT (1.4); REVIEW FILINGS IN F.F. V. NEW YORK AND DENIAL OF CERT (0.6); REVIEW PLAINTIFF STATEMENTS REGARDING DENIALS OF MEDICAL EXEMPTIONS (0.3) |  |  |  |
| 05/31/2022 | Walker Moller | REVISE BACKGROUND SECTION OF COMPLAINT (0.5) | 0.50 | $325.00 | $162.50 |
| 06/01/2022 | Elizabeth Brehm | REVIEW AND REVISE COMPLAINT (1.4) | 1.40 | $0.00 | $0.00 |
| 06/02/2022 | Elizabeth Brehm | REVIEW AND EDIT COMPLAINT | 1.10 | $0.00 | $0.00 |
| 06/03/2022 | Elizabeth Brehm | REVIEW AND REVISE COMPLAINT AND REVERT TO W. MOLLER (1.6) | 1.60 | $0.00 | $0.00 |
| 06/03/2022 | Walker Moller | REVIEW E. BREHM COMPLAINT REVISIONS (0.4); INCORPORATE UPDATED SEGMENT ON SMITH AND TANDON CASES (0.3); COMMUNICATION WITH PLAINTIFF J. STANLEY REGARDING COMPLAINT NARRATIVE REVISION (0.2) | 0.90 | $325.00 | $292.50 |
| 06/06/2022 | Elizabeth Brehm | ZOOM WITH TEAM TO DISCUSS STRATEGY FOR LITIGATION (0.5) | 0.50 | $0.00 | $0.00 |
| 06/06/2022 | Walker Moller | ZOOM WITH E. BREHM AND C. CLINE REGARDING PROPER DEFENDANTS TO NAME (0.5); REVISE COMPLAINT TO INCLUDE ADDITIONAL DEFENDANTS (0.9) | 1.40 | $325.00 | $455.00 |
| 06/07/2022 | Walker Moller | REVISE COMPLAINT (0.5); RESEARCH NAVY SEALS V. BIDEN CASE (0.3); RESEARCH MANDATORY INJUNCTION STANDARDS (0.3); RESEARCH PRELIMINARY INJUNCTION STANDARDS (0.6); COMMUNICATION WITH E. BREHM AND C. CLINE REGARDING REVISED COMPLAINT FOR REVIEW (0.1); EX PARTE YOUNG RESEARCH AND INCORPORATION INTO COMPLAINT (1.2) | 3.00 | $325.00 | $975.00 |
| 06/08/2022 | Elizabeth Brehm | REVIEW REVISED COMPLAINT, MAKE FURTHER EDITS (0.6); EMAILS WITH TEAM ABOUT LEGAL RESEARCH FOR COMPLAINT AND PRELIMINARY INJUNCTION (0.2) | 0.80 | $0.00 | $0.00 |
| 06/08/2022 | Walker Moller | RESEARCH MANDATORY INJUNCTION STANDARDS IN 5TH COA (0.5); RESEARCH WHETHER CONTINUING CONSTITUTIONAL VIOLATION CAN SATISFY THE IRREPARABLE HARM STANDARD IN 5TH COA (0.4) | 0.90 | $325.00 | $292.50 |

| 06/09/2022 | Elizabeth Brehm | REVIEW AND EDIT COMPLAINT (0.8) | 0.80 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 06/09/2022 | Walker Moller | REVISE COMPLAINT TO INCLUDE ONLY SELECT SCHOOL PRINCIPALS AND DISCUSSION OF MISS. CODE § 41-23-37 (0.2); COMMUNICATION WITH E. BREHM REGARDING PRELIMINARY INJUNCTION (0.2); INCORPORATE E. BREHM EDITS AND REVISE TO INCLUDE DAHL CASE DISCUSSION (0.9) | 1.30 | $325.00 | $422.50 |
| 06/10/2022 | Elizabeth Brehm | ZOOM TO DISCUSS COMPLAINT STRATEGY, REVISION OF PARTIES AND RELIEF SOUGHT (0.4); REVIEW W. MOLLER EDITS TO COMPLAINT, UPDATE, SEND TO A. SIRI (0.3) | 0.70 | $0.00 | $0.00 |
| 06/10/2022 | Walker Moller | PHONE CALL WITH E. BREHM REGARDING NECESSARY PARTIES AND FINALIZING THE COMPLAINT (0.5); REVISE COMPLAINT TO INCORPORATE DISCUSSION (1.1); RESEARCH MANDATORY INJUNCTION STANDARD (0.4) | 2.00 | $325.00 | $650.00 |
| 06/22/2022 | Aaron Siri | BEGIN TO REVIEW DRAFT COMPLAINT (2.3) | 2.30 | $425.00 | $977.50 |
| 06/23/2022 | Aaron Siri | CONTINUE TO REVIEW AND EDIT DRAFT COMPLAINT (2.0); READ CASES CITED THEREIN AND CONSIDER SAME (1.0); RESEARCH RELATED TO SAME (.8) | 3.80 | $425.00 | $1,615.00 |
| 06/24/2022 | Elizabeth Brehm | REVISE COMPLAINT, DISCUSS WITH A. SIRI (0.6); CALL WITH W. MOLLER TO DISCUSS MOTION AND BRIEF (0.2) | 0.80 | $0.00 | $0.00 |
| 06/24/2022 | Walker Moller | DRAFT MANDATORY P.I. LEGAL STANDARD SECTION OF MEMORANDUM OF LAW (0.6); RESEARCH MANDATORY P.I.'S ISSUED IN 5TH CIRCUIT, INCORPORATE SAME (0.5); DISCUSSION WITH E. BREHM REGARDING MOTION FOR SUMMARY JUDGMENT ALONGSIDE MOTION FOR PRELIMINARY INJUNCTION (0.3) | 1.40 | $325.00 | $455.00 |
| 06/27/2022 | Walker Moller | DRAFT P.I. MOTION (0.7); RESEARCH GENERAL APPLICABILITY AND STRICT SCRUTINY STANDARD (0.8) | 1.50 | $325.00 | $487.50 |
| 07/01/2022 | Walker Moller | COMMUNICATION WITH PLAINTIFFS REGARDING COMPLAINT REVIEW AND REVISIONS (0.3); REVISIONS TO COMPLAINT (1.0); RESEARCH CLINTON MUNICIPALITY CASE (0.2) | 1.50 | $325.00 | $487.50 |
| 07/12/2022 | Walker Moller | REVIEW AND RESEARCH KENNEDY AND | 0.90 | $325.00 | $292.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | CARSON CASES (0.5); REVIEW AND RESEARCH MISS. CODE § 37-13-91 (0.4) | | | |
| 07/13/2022 | Walker Moller | RESEARCH COMPULSORY SCHOOL ATTENDANCE LAWS IN MISSISSIPPI (0.4) | 0.40 | $325.00 | $130.00 |
| 07/21/2022 | Walker Moller | DRAFT MOTION FOR PRELIMINARY INJUNCTION (2.1); RESEARCH MANDATORY INJUNCTION STANDARD (0.6); INCORPORATE SAME INTO P.I. MOTION (0.5); DRAFT FACTS SECTION AND INTRODUCTION; RESEARCH MISS CODE § 97-5-39 (0.4) | 3.60 | $325.00 | $1,170.00 |
| 07/22/2022 | Walker Moller | DRAFT GENERAL APPLICABILITY ARGUMENT FOR MOTION FOR P.I. | 1.30 | $325.00 | $422.50 |
| 07/24/2022 | Walker Moller | RESEARCH BOONE V. BOOZEMAN, MASTERPIECE CAKESHOP, LUKUMI, DIOCESE OF BROOKLYN, BROWN V. STONE, KENNEDY V. BREMERTON, CARSON, STORMANS, AND SWINDLE CASES (3.5); INCORPORATE SAME INTO MOTION FOR PRELIMINARY INJUNCTION (4.0) | 7.50 | $325.00 | $2,437.50 |
| 07/25/2022 | Walker Moller | DRAFT STRICT SCRUTINY ARGUMENT FOR MOTION FOR PRELIMINARY INJUNCTION (1.3); RESEARCH BROWN V. STONE LEGISLATIVE HISTORY (1.9) | 3.20 | $325.00 | $1,040.00 |
| 07/26/2022 | Walker Moller | DRAFT MOTION FOR PRELIMINARY INJUNCTION (2.1); RESEARCH WEIGHING OF PUBLIC INTEREST PRONG OF P.I. (0.7); INCORPORATE SAME INTO DRAFT MOTION (1.2) | 4.00 | $325.00 | $1,300.00 |
| 07/27/2022 | Walker Moller | RESEARCH BST HOLDINGS, CANAL AUTHORITY, EXXONMOBIL, JACKSON WOMEN'S HEALTH, KLASSEN, AND NKEN CASES (1.9); INCORPORATE SAME INTO DRAFT PRELIMINARY INJUNCTION (1.0); REVIEW DRAFT AFFIDAVIT AND COMPILE EXHIBITS (2.2) | 5.10 | $325.00 | $1,657.50 |
| 07/28/2022 | Elizabeth Brehm | REVIEW AND REVISE MISSISSIPPI COMPLAINT AND LEGAL RESEARCH FOR SAME (1.0); CALL WITH W. MOLLER ABOUT LITIGATION STRATEGY (0.3) | 1.30 | $0.00 | $0.00 |
| 07/28/2022 | Walker Moller | REVIEW COMPLAINT WITH E. BREHM EDITS (0.3); FINALIZE K. HOOKER AFFIDAVIT (0.2); REVISE COMPLAINT AND RETURN TO E. BREHM (2.0); PHONE CALL WITH E. BREHM REGARDING PATH FORWARD (0.3); RESEARCH RULE 65(A)(2) PROCEDURES (0.4) | 3.20 | $325.00 | $1,040.00 |

| 07/29/2022 | Elizabeth Brehm | REVIEW AND REVISE COMPLAINT (0.6); DRAFT ONE PLAINTIFF VERIFICATION TO SEND TO W. MOLLER (0.1) | 0.70 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 07/29/2022 | Walker Moller | A. MOSS AFFIDAVIT REVIEW AND REVISIONS (0.2); FOLLOW UP COMMUNICATION WITH A. MOSS AND E. BREHM ON SAME (0.2) | 0.40 | $325.00 | $130.00 |
| 08/01/2022 | Walker Moller | REVIEW AND RESPOND TO PLAINTIFF EDITS TO NARRATIVE (0.3); FOLLOW-UP PHONE CALL WITH PLAINTIFFS (0.2) | 0.50 | $325.00 | $162.50 |
| 08/02/2022 | Aaron Siri | REVIEW DRAFT COMPLAINT AND EDIT SAME AND RESEARCH REGARDING SAME (3.2) | 3.20 | $425.00 | $1,360.00 |
| 08/02/2022 | Elizabeth Brehm | REVIEW PLAINTIFF EDITS TO COMPLAINT, FURTHER EDIT, AND SEND TO A. SIRI WITH OUTSTANDING QUESTIONS CONCERNING SAME (0.5) | 0.50 | $0.00 | $0.00 |
| 08/07/2022 | Aaron Siri | RESEARCH REGARDING CASE LAW RELATED TO ARGUMENTS IN THE DRAFT COMPLAINT AND REGARDING THE MEDICAL EXEMPTION PROCESS (1.9); CONTINUE TO REVIEW THE COMPLAINT IN LIGHT OF SAME (1.3); TURN EDITS TO SAME AND CONSIDER DRAFT AFFIDAVITS AND CIRCULATE COMMENTS AND EDITS (0.9) | 4.10 | $425.00 | $1,742.50 |
| 08/08/2022 | Elizabeth Brehm | REVIEW A. SIRI EDITS IN COMPLAINT, ADDRESS OR ACCEPT EACH (0.6); EMAIL N. TENNEY ABOUT LOCAL RULES FOR COMPLAINT (0.1) | 0.70 | $0.00 | $0.00 |
| 08/15/2022 | Walker Moller | REVISE P.I. MOL TO INCORPORATE EDITS FROM COMPLAINT FOR CONSISTENCY (0.8); REVISE P.I. MOTION AND RESEARCH SOUTHERN DISTRICT OF MISSISSIPPI PROCEDURES FOR RULE 65(A)(2) MOTIONS (1.7) | 2.50 | $325.00 | $812.50 |
| 08/18/2022 | Aaron Siri | REVIEW DRAFT MEMORANDUM OF LAW AND EDIT PORTIONS OF SAME (0.8); FACTUAL RESEARCH RELATED TO SAME (0.6); LEGAL RESEARCH RELATED TO SAME (0.7); CALLS WITH W. MOLLER REGARDING CERTAIN ITEMS IN SAME (0.3); ADDITIONAL RESEARCH RELATED TO SAME INCLUDING PRACTICE AND STATS IN OTHER STATES (0.7); CONTINUE TO EDIT MEMORANDUM OF LAW AND CIRCULATE DRAFT OF SAME (1.3) | 4.40 | $425.00 | $1,870.00 |
| 08/18/2022 | Walker Moller | RESEARCH CIV. R. PROCEDURE RULE | 3.70 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 65(A)(2) (2.2); RESEARCH ZACHARY CASE FOR 65(A)(2) PROCEDURE (1.1); COMMUNICATION WITH E. BREHM ON SAME (0.4) | | | |
| 08/19/2022 | Aaron Siri | REVIEW EDITS FROM W. MOLLER TO THE MEMORANDUM OF LAW AND TURN SAME AND ADDITIONAL LEGAL RESEARCH REGARDING CLAIMS MADE IN SAME (1.5); SEND DRAFT TO C. WIEST (0.1) | 1.60 | $425.00 | $680.00 |
| 08/19/2022 | Gina Mannella | RESEARCH LOUISIANA, ARKANSAS, TENNESSEE, AND ALABAMA REGARDING NUMBERS OF SCHOOL CHILDREN VACCINATION RATES AND NUMBER OF RELIGIOUS EXEMPTIONS FOR EACH STATE PER W. MOLLER (2.8) | 2.80 | $0.00 | $0.00 |
| 08/19/2022 | Walker Moller | EDIT P.I. MOL (0.9); COMMUNICATION WITH A. SIRI AND E. BREHM ON SAME (0.2); TRIP TO STATE CAPITAL TO RESEARCH LEGISLATIVE HISTORY ON BROWN DECISION (2.5); TRIP TO STATE ARCHIVES TO RESEARCH NEWSPAPER ARTICLES (2.0); RESEARCH EXEMPTION RATES IN LOUISIANA, ARKANSAS, TENNESSEE, AND ALABAMA (0.7); COMMUNICATION WITH A. SIRI ON SAME (0.2) | 6.50 | $325.00 | $2,112.50 |
| 08/23/2022 | Aaron Siri | TURN DRAFT OF MEMORANDUM OF LAW (1.0); CALLS REGARDING SAME INCLUDING WITH W. MOLLER (0.5); CONTINUE TO EDIT TO REDUCE LENGTH FO THE BRIEF (1.8) | 3.30 | $425.00 | $1,402.50 |
| 08/24/2022 | Walker Moller | REVISE P.I. MEMORANDUM OF LAW (1.2) | 1.20 | $325.00 | $390.00 |
| 08/26/2022 | Aaron Siri | TURN DRAFT MEMORANDUM OF LAW AND SEND TO C. WIEST (0.3); REVIEW EDITS FROM C. WIEST AND FOLLOW-UP WITH W. MOLLER (0.5) | 0.80 | $425.00 | $340.00 |
| 08/26/2022 | Walker Moller | REVIEW C. WIEST EDITS TO P.I. MEMORANDUM OF LAW (0.1); BEGIN COORDINATING EDITS WITH COMPLAINT (0.1) | 0.20 | $325.00 | $65.00 |
| 08/29/2022 | Walker Moller | REVIEW AND INCORPORATE C. WIEST EDITS TO P.I. MEMORANDUM OF LAW (0.9); DRAFT OVER-INCLUSIVE ARGUMENT (1.4); RESEARCH EXEMPTION RATES IN LOUISIANA, ARKANSAS, ALABAMA, AND TENNESSEE (0.8); DRAFT UNDISPUTED STATEMENT OF FACTS FOR MOTION FOR SUMMARY JUDGEMENT (1.5); RESEARCH PROCEDURE FROM NETHERLAND V. | 7.00 | $325.00 | $2,275.00 |

|  |  | ZACHARY CASE (0.4); CONFORM COMPLAINT TO REVISED MOL (1.2); COMMUNICATION WITH A. SIRI AND E. BREHM ON SAME (0.3); DRAFT VERIFICATION STATEMENTS FOR PLAINTIFFS (0.5) |  |  |  |
| 08/30/2022 | Aaron Siri | REVIEW DRAFT COMPLAINT AND EDIT SAME AND CIRCULATE EDITS (1.0); REVIEW MOTION FOR SJ AND MOTION FOR PI AND SEND COMMENT REGARDING SAME (1.2) | 2.20 | $425.00 | $935.00 |
| 08/30/2022 | Walker Moller | DRAFT MOTION FOR SUMMARY JUDGMENT (MOTION ONLY) (0.5); DRAFT MOTION FOR PRELIMINARY INJUNCTION (MOTION ONLY) (0.5); REVIEW LOCAL RULES FOR PROCEDURES APPLICABLE WHEN SIMULTANEOUSLY MOVING FOR PRELIMINARY INJUNCTION AND MOTION FOR SUMMARY JUDGMENT (1.4); UPDATE MEMORANDUM OF LAW TO INCLUDE DISCUSSION OF BARNETTE CASE (0.7); E-MAIL E. BREHM AND A. SIRI REGARDING PROCEDURE AND UPDATED COMPLAINT AND MEMORANDUM OF LAW (0.2) | 3.30 | $325.00 | $1,072.50 |
| 08/31/2022 | Nicky Tenney | CALL WITH W. MOLLER FOR FILING THIS WEEK (0.4) | 0.40 | $75.00 | $30.00 |
| 08/31/2022 | Walker Moller | PHONE CALL WITH N. TENNEY REGARDING PATH FORWARD ON FILING (0.4); COMMUNICATION WITH A. SIRI AND E. BREHM REGARDING UPDATED PAPERS (0.2); REVISE PAPERS TO CONFORM TO A. SIRI INSTRUCTIONS (0.8); UPDATE CITATIONS AND EXHIBITS FOR P.I./MSJ MEMORANDUM OF LAW (0.6) | 2.00 | $325.00 | $650.00 |
| 09/01/2022 | Aaron Siri | REVIEW FINAL PAPERS (1.2); CALLS REGARDING SAME ███████ ████████████████████████ ████████ (0.2) | 1.40 | $425.00 | $595.00 |
| 09/01/2022 | Catherine Cline | MAKE ADDITIONAL EDITS TO PHV FORMS (0.3); CONSOLIDATE SAME (0.2) | 0.50 | $0.00 | $0.00 |
| 09/01/2022 | Elizabeth Brehm | EMAILS WITH W. MOLLER AND TEAM ABOUT FINALIZING AND FILING OF COMPLAINT (0.1); DISCUSS MEMORANDUM OF LAW WITH A. SIRI (0.2) | 0.30 | $0.00 | $0.00 |
| 09/01/2022 | Kimberly Hertz | PROOFREAD COMPLAINT PER REQUEST FROM W. MOLLER (0.8); REVIEW LOCAL RULES AND EDITS TO COMPLAINT TO COMPORT WITH SAME (0.3); REVIEW AND EDIT CASE INITIATING DOCUMENTS (0.2); | 1.50 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | PREPARE FOR ELECTRONIC CASE FILING AND COMPLETE SAME FOR COMPLAINT AND CASE INITIATING DOCUMENTS (0.2) | | | |
| 09/01/2022 | Walker Moller | FINALIZE ALL EDITS TO COMPLAINT (1.6); COMMUNICATIONS WITH EACH INDIVIDUAL PLAINTIFF REGARDING VERIFICATIONS (.8); OBTAIN AND REVIEW COMPLAINT VERIFICATIONS FROM EACH PLAINTIFF AND FINALIZE SAME WITH EXHIBIT COVER PAGES (1.0); PHONE CALL COORDINATION WITH K. HERTZ REGARDING FILING INSTRUCTIONS (.2); PHONE CALL AND FOLLOW-UP COMMUNICATION WITH A. SIRI AND E. BREHM REGARDING FILING PROCESS AND PATH FORWARD (.4); UPDATE ALL PLAINTIFFS ███████████ ████████████████████████ (.3); PHONE CALL WITH SOUTHERN DISTRICT, MS, COURT CLERK REGARDING SEPARATED EXHIBITS (.2); CONFORM EXHIBITS AND FOLLOW-UP COMMUNICATIONS ON SAME (.5); INCORPORATE K. HERTZ REVISIONS TO COMPLAINT (.4); PHONE CALL WITH K. HERTZ TO ENSURE FILING REQUIREMENTS MET (.3); CONFORM P.I. MOL TO LOCAL RULES (.8); REVIEW FILING PAPERWORK (.3) | 6.80 | $325.00 | $2,210.00 |
| 09/02/2022 | Aaron Siri | TURN HARD COPY EDITS TO DRAFT MEMORANDUM OF LAW (1.9); CIRCULATE UPDATED VERSION OF SAME (0.1); CALLS REGARDING FINAL ISSUES RELATED TO SAME FOR FILING (0.2) | 2.20 | $425.00 | $935.00 |
| 09/02/2022 | Elizabeth Brehm | REVIEW EMAIL FROM W. MOLLER ABOUT COMPLETE FILING AND JUDGE ASSIGNED, REQUEST ████████ ██████████ (0.1); DISCUSS MEMORANDUM OF LAW WITH A. SIRI AND WITH M. MOLLER (0.2); REVIEW EDITS IN SAME (0.4) | 0.70 | $0.00 | $0.00 |
| 09/02/2022 | Gina Mannella | RESEARCH TO FIND RELIGIOUS EXEMPTION FORM FOR ALABAMA SCHOOLS | 0.90 | $0.00 | $0.00 |
| 09/02/2022 | Kimberly Hertz | CALL WITH W. MOLLER (0.1); EDITS TO SUMMONSES AS REQUESTED BY CLERK (0.2); DOWNLOAD FILED PLEADINGS FROM DOCKET (0.1); EDITS TO PRO HAC VICE MOTIONS FOR A. SIRI, E. BREHM AND C. CLINE, INCLUDING REQUEST FOR CERTIFICATE OF GOOD STANDING FOR | 2.40 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | A. SIRI IN NY (0.5); PROOFREAD AND EDIT MOTION FOR PRELIMINARY INJUNCTION, MOTION FOR SUMMARY JUDGMENT AND MEMORANDUM OF LAW IN SUPPORT OF SAME (1.3); ELECTRONICALLY FILE MOTIONS WITH SUPPORTING DOCUMENTS (0.2) | | | |
| 09/02/2022 | Walker Moller | BACK AND FORTH COMMUNICATION WITH COURT CLERK REGARDING MOTION FOR SUMMARY JUDGMENT AND PRELIMINARY INJUNCTION MOTION FORMAT (.3); REVIEW LOCAL RULES FOR EXHIBIT REQUIREMENTS (.2); REVIEW SUMMONS AND REVISE TO RETURN TO CLERK (.3); REVISE SUMMONS AND RETURN TO CLERK (.1); PHONE CALL WITH A. SIRI REGARDING REVISIONS TO MEMO OF LAW (.5); INCORPORATE A. SIRI REVISIONS TO SAME AND CONFORM ALL FLINGS TO LOCAL RULES (.9); FORMAT COMPLAINT EXHIBITS AND RETURN TO CLERK (.3); COORDINATE WITH K. HERTZ REGARDING FORMATTING REQUIREMENTS AND FINAL PROOFREAD (.5); PHONE CALL WITH K. HERTZ REGARDING FILING OF SUMMARY JUDGEMENT AND PRELIMINARY INJUNCTION MOTIONS AND MEMORANDUM OF LAW (.6); COORDINATE SAME (.5); FOLLOW-UP COMMUNICATION WITH A. SIRI AND E. BREHM ON FILING UPDATES AND PHONE CALLS ON SAME (.5); RESEARCH ███████████ ███████████████████████████ (.2); FOLLOW-UP COMMUNICATIONS WITH A. SIRI AND E. BREHM ON SAME (.5); FOLLOW-UP COMMUNICATIONS WITH K. HERTZ AND N. TENNEY REGARDING FILINGS AND ANTICIPATED CALENDAR UPDATES (.3) | 5.70 | $325.00 | $1,852.50 |
| 09/04/2022 | Kimberly Hertz | EDITS TO PRO HAC VICE MOTIONS (0.3); SEND SAME TO W. MOLLER (0.1) | 0.40 | $0.00 | $0.00 |
| 09/05/2022 | Walker Moller | REVIEW PHV FILINGS (.2); COMMUNICATION WITH K. HERTZ ON SAME (.1) | 0.30 | $0.00 | $0.00 |
| 09/06/2022 | Kimberly Hertz | ELECTRONICALLY FILE MOTIONS FOR ADMISSION PRO HAC VICE (0.2); UPLOAD ALL DOCUMENTS FOR SERVICE OF PROCESS (0.7) | 0.90 | $0.00 | $0.00 |
| 09/06/2022 | Walker Moller | PHV REVIEW AND COMMUNICATION WITH N. TENNEY ON SAME (.2); PHONE | 0.70 | $0.00 | $0.00 |

|  |  | CALL WITH CLERK REGARDING SUBMITTAL REQUIREMENTS (.2); PHONE CALL WITH E. BREHM REGARDING PATH FORWARD (.3) |  |  |  |
|---|---|---|---|---|---|
| 09/07/2022 | Catherine Cline | EMAILS FROM COURT REGARDING PHV; EMAIL WITH N. TENNEY REGARDING SAME (0.1); REVIEW DOCKET ENTRIES (0.1) | 0.20 | $0.00 | $0.00 |
| 09/07/2022 | Elizabeth Brehm | REVIEW AND RESPOND TO W. MOLLER EMAILS CONCERNING DEFENDANT'S INQUIRES | 0.10 | $0.00 | $0.00 |
| 09/07/2022 | Nicky Tenney | UPDATE CALL WITH K. HERTZ (.1); REVIEW PLEADINGS (.2); UPDATE ACTIONS AND LITIGATION CALENDAR (.3); RULES CHECK (.4); EMAILS WITH W. MOLLER (.1); UPDATE SERVICE STATUS (.1) | 1.20 | $0.00 | $0.00 |
| 09/07/2022 | Walker Moller | REVIEW DOCKET (.2); BACK AND FORTH COMMUNICATION WITH N. TENNEY ON DEADLINES AND SERVICE OF PROCESS (.2); PHONE CALL WITH DEFENDANT A. MITCHELL REGARDING SERVICE OF PROCESS AND CONFUSION AS TO HIS NEXT STEPS (.2) | 0.60 | $0.00 | $0.00 |
| 09/08/2022 | Aaron Siri | DISCUSS STRATEGY AND RESEARCH NEEDED WITH E. BREHM (0.2) | 0.20 | $425.00 | $85.00 |
| 09/08/2022 | Elizabeth Brehm | DISCUSS CASE STRATEGY AND FACTUAL RESEARCH NEEDED FOR CASE WITH A. SIRI (0.2); EMAIL K. HERTZ ABOUT FACTUAL RESEARCH TO CONDUCT (0.2) | 0.40 | $0.00 | $0.00 |
| 09/08/2022 | Nicky Tenney | SERVICE STATUS CHECK (.1); EMAILS WITH PROCESS SERVER (.1) | 0.20 | $0.00 | $0.00 |
| 09/09/2022 | Nicky Tenney | REVIEW STATUS OF PROCESS SERVER (.2); EMAIL W. MOLLER (.1) | 0.30 | $0.00 | $0.00 |
| 09/12/2022 | Kimberly Hertz | BEGIN RESEARCH REGARDING IMPLEMENTATION OF VACCINE REQUIREMENTS IN MISSISSIPPI (4.5) | 4.50 | $0.00 | $0.00 |
| 09/12/2022 | Nicky Tenney | CALL TO CITY HALL (.1); EMAILS WITH PROCESS SERVER AND W. MOLLER (.2); CALENDAR (.1) | 0.40 | $0.00 | $0.00 |
| 09/12/2022 | Walker Moller | REVIEW AND RESPOND TO N. TENNEY E-MAIL REGARDING SERVICE OF PROCESS (.1); REVIEW DOCKET UPDATES (.1) | 0.20 | $0.00 | $0.00 |
| 09/13/2022 | Kimberly Hertz | CALL WITH AND EMAIL TO W. MOLLER REGARDING VACCINE ENFORCEMENT IN MISSISSIPPI (0.1); REVIEW RESPONSIVE EMAILS; CONTINUE RESEARCH (2.5) | 2.60 | $0.00 | $0.00 |

| 09/13/2022 | Nicky Tenney | CALLS AND EMAILS WITH PROCESS SERVER | 1.30 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 09/13/2022 | Walker Moller | PHONE CALL WITH K. HERTZ REGARDING DATES OF SCHOOL CHILD VACCINE MANDATES (.1) | 0.10 | $0.00 | $0.00 |
| 09/14/2022 | Elizabeth Brehm | REVIEW FACTUAL RESEARCH FROM K. HERTZ ABOUT VACCINE MANDATE DATES, DISEASE RATES, AND PERCENTAGE OF CHILDREN VACCINATED IN THE STATE (0.1) | 0.10 | $0.00 | $0.00 |
| 09/14/2022 | Kimberly Hertz | FINISH RESEARCH REGARDING VACCINE HISTORY IN MISSISSIPPI AND EMAIL RESPONSE TO E. BREHM (1.5) | 1.50 | $0.00 | $0.00 |
| 09/14/2022 | Nicky Tenney | COMMUNICATIONS WITH PROCESS SERVER (.1) | 0.10 | $0.00 | $0.00 |
| 09/15/2022 | Nicky Tenney | CALLS WITH PROCESS SERVER (.7); EMAIL TO W. MOLLER (.1) | 0.80 | $0.00 | $0.00 |
| 09/15/2022 | Walker Moller | REVIEW AND RESPOND TO N. TENNEY E-MAIL REGARDING SERVICE OF PROCESS | 0.10 | $0.00 | $0.00 |
| 09/20/2022 | Nicky Tenney | EMAILS WITH W. MOLLER (.1); PREPARE PROOFS OF SERVICE FOR FILING (.6); ECFS FILING, DOWNLOAD, SAVE AND CIRCULATE (.3) | 1.00 | $0.00 | $0.00 |
| 09/20/2022 | Walker Moller | REVIEW PROOF OF SERVICE DRAFT FILINGS (.1); PHONE CALL WITH N. TENNEY ON SAME (.3); PHONE CALL TO CLERK OF COURT REGARDING FILING INSTRUCTIONS; UPDATE CALENDAR TIMELINES; REVIEW FILE (.2); FOLLOW-UP E-MAIL WITH N. TENNEY ON SAME (.1) | 0.70 | $0.00 | $0.00 |
| 09/22/2022 | Elizabeth Brehm | REVIEW EMAILS FROM W. MOLLER AND DEFENDANTS REQUESTING EXTENSION OF TIME TO ANSWER (0.1); REVIEW PROPOSED ORDER AND EMAIL TO PRINCIPAL DEFENDANTS (0.1); DISCUSS WITH TEAM (0.1) | 0.30 | $0.00 | $0.00 |
| 09/22/2022 | Nicky Tenney | REVIEW W. MOLLER, C. WIEST AND A. SIRI EMAILS AND SAVE TO CLIO AND ECFS DOWNLOAD. SAVE AND CIRCULATE (.1) | 0.10 | $0.00 | $0.00 |
| 09/22/2022 | Walker Moller | BACK AND FORTH COMMUNICATION WITH OPPOSING COUNSEL FOR DEFENDANT ALLRED REGARDING EXTENSION TO ANSWER (.3); PHONE CALL WITH MS ATTORNEY GENERAL'S OFFICE REGARDING EXTENSION TO ANSWER (.3); BACK AND FORTH | 1.40 | $325.00 | $455.00 |

|  |  | COMMUNICATIONS WITH A. SIRI, E. BREHM, AND C. WIEST REGARDING SAME (.2); FOLLOW-UP WITH N. TENNEY REGARDING SERVICE OF PROCESS PROCEDURES (.1); REVIEW FILE AND SUMMONS RECEIPTS (.2); RESEARCH ANSWER DEADLINES AND POTENTIAL RAMIFICATIONS OF PERMITTING EXTENSION FOR ANSWER (.3) |  |  |  |
|---|---|---|---|---|---|
| 09/23/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE AND EMAILS WITH W. MOLLER | 0.10 | $75.00 | $7.50 |
| 09/23/2022 | Walker Moller | REVIEW AND RESPOND TO N. TENNEY E-MAIL REGARDING DEADLINES FOR RESPONSE TO COMPLAINT | 0.10 | $0.00 | $0.00 |
| 09/28/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE | 0.20 | $0.00 | $0.00 |
| 10/04/2022 | Elizabeth Brehm | CALL AND ZOOM WITH W. MOLLER AND A. SIRI TO DISCUSS CALL WITH ATTORNEY GENERAL AND REQUEST FOR EXTENSION (0.4) | 0.40 | $0.00 | $0.00 |
| 10/04/2022 | Nicky Tenney | EMAILS WITH W. MOLLER (.1); CALENDAR (.1) | 0.20 | $75.00 | $15.00 |
| 10/04/2022 | Aaron Siri | ZOOM WITH E. BREHM AND W. MOLLER ABOUT DEFENDANT EMAIL | 0.40 | $425.00 | $170.00 |
| 10/04/2022 | Walker Moller | PHONE CALL WITH AG'S OFFICE REGARDING EXTENSION TO ANSWER COMPLAINT (.2); REVIEW AND RESPOND TO AG FOLLOW-UP E-MAIL (.1); ZOOM CALL WITH A. SIRI AND E. BREHM TO DISCUSS SAME (.4); FOLLOW-UP E-MAIL TO E. BREHM ON SAME (.1) | 0.80 | $325.00 | $260.00 |
| 10/05/2022 | Walker Moller | PHONE CALL WITH OPPOSING COUNSEL J. O'CONNELL REGARDING EXTENSION (.2); PHONE CALL WITH OPPOSING COUNSEL J. SESSOMS REGARDING EXTENSION (.2); REVIEW FILES TO DETERMINE DEADLINES (.1); E-MAIL TO E. BREHM REGARDING PATH FORWARD (.1) | 0.60 | $325.00 | $195.00 |
| 10/06/2022 | Walker Moller | REVIEW FILE (.1); DISCUSSION WITH TEAM REGARDING POSSIBLE MEETING WITH AG'S OFFICE (.2); PHONE CALL TO OPPOSING COUNSEL FOR PRINCIPAL SCHOOL DISTRICT DEFENDANTS (.2); PHONE CALL WITH OPPOSING COUNSEL K. SESSOMS REGARDING EXTENSION TO ANSWER THE COMPLAINT (.2); FOLLOW-UP E-MAIL ON SAME (.1) | 0.80 | $325.00 | $260.00 |
| 10/07/2022 | Catherine Cline | REVIEW DEFENDANT MOTION FOR AN EXTENSION OF TIME | 0.10 | $0.00 | $0.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/2022 | Nicky Tenney | CALENDAR CHECK (.1); EMAILS WITH W. MOLLER REGARDING SAME (.1) | 0.20 | $75.00 | $15.00 |
| 10/11/2022 | Nicky Tenney | ECF, DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.10 | $75.00 | $7.50 |
| 10/12/2022 | Walker Moller | REVIEW FILE (.1); REVIEW AND RESPOND TO N. TENNEY E-MAIL REGARDING DEFENDANT RESPONSE DATES TO COMPLAINT (.1) | 0.20 | $0.00 | $0.00 |
| 10/12/2022 | Walker Moller | REVIEW FILE (.1); E-MAIL EXCHANGE WITH A. SIRI REGARDING EXTENSIONS TO ANSWER FOR NON-GOVERNMENT DEFENDANTS (.1); PHONE CALL AND FOLLOW-UP E-MAIL WITH OPPOSING COUNSEL REGARDING STIPULATED ORDER (.2) | 0.40 | $325.00 | $130.00 |
| 10/12/2022 | Walker Moller | REVIEW CA10 UNIVERSITY OF COLORADO CASE (.2); E-MAIL EXCHANGE WITH A SIRI ON SAME (.1) | 0.30 | $325.00 | $97.50 |
| 10/13/2022 | Elizabeth Brehm | LISTEN TO ORAL ARGUMENT IN CONNECTICUT CASE ON SAME ISSUE (RELIGIOUS EXEMPTIONS FOR SCHOOL CHILDREN) (0.4); SEND ARGUMENT TO W. MOLLER (0.1) | 0.50 | $425.00 | $212.50 |
| 10/14/2022 | Elizabeth Brehm | CALL WITH W. MOLLER AND A. SIRI TO DISCUSS AND SCHEDULE CALL WITH ATTORNEY GENERAL | 0.20 | $425.00 | $85.00 |
| 10/14/2022 | Aaron Siri | CALL WITH E. BREHM AND W. MOLLER | 0.20 | $425.00 | $85.00 |
| 10/14/2022 | Walker Moller | PHONE CALL WITH A. SIRI AND E. BREHM REGARDING PHONE CALL WITH AG'S OFFICE (.2) | 0.20 | $325.00 | $65.00 |
| 10/17/2022 | Walker Moller | E-MAIL EXCHANGES WITH E. BREHM AND C. WIEST REGARDING AG MEETING (.1); COORDINATE ZOOM MEETING WITH AG'S OFFICE (.2) | 0.30 | $325.00 | $97.50 |
| 10/18/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.10 | $75.00 | $7.50 |
| 10/19/2022 | Walker Moller | COORDINATE CALL WITH MS ATTORNEY GENERAL (.2) | 0.20 | $325.00 | $65.00 |
| 10/24/2022 | Aaron Siri | PREPARE FOR CALL WITH AG OFFICE (0.7); CALL WITH AG OFFICE (0.6); POST-CALL DISCUSSIONS (0.7) | 2.00 | $425.00 | $850.00 |
| 10/24/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI TO DISCUSS WITH ATTORNEY GENERAL (0.3); ATTEND CALL WITH ATTORNEY GENERAL (0.6); ATTEND TEAM MEETING WITH A. SIRI AND C. WIEST TO DISCUSS | 1.60 | $0.00 | $0.00 |

|            |                 | CALL WITH AG (0.7)                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |      |          |          |
|------------|-----------------|------------------------------------------|------|----------|----------|
| 10/24/2022 | Walker Moller   | COMMUNICATION WITH PLAINTIFF W. MORGAN REGARDING STATUS UPDATE | 0.10 | $325.00  | $32.50   |
| 10/24/2022 | Walker Moller   | PREPARE FOR CALL WITH MISSISSIPPI AG OFFICE (.3); ZOOM CALL WITH MISSISSIPPI AG OFFICE (.6); FOLLOW-UP ZOOM CALL WITH E. BREHM AND A. SIRI REGARDING PATH FORWARD (.7); DRAFT FOLLOW-UP E-MAIL TO AG REGARDING REQUEST TO STAY THE CASE (.3) | 1.90 | $0.00    | $0.00    |
| 10/25/2022 | Elizabeth Brehm | CALL WITH W. MOLLER TO DISCUSS LEGAL RESEARCH NEEDED AND NEXT STEPS (0.6); REVIEW AND EDIT DRAFT EMAIL FROM W. MOLLER TO ATTORNEY GENERAL FOLLOWING MEET AND CONFER (0.2) | 0.80 | $425.00  | $340.00  |
| 10/25/2022 | Walker Moller   | RESEARCH POSSIBILITY OF ██████ ██████████ (.4); RESEARCH POSSIBILITY OF AMENDING COMPLAINT ████████ ████████████ (.3); PHONE CALL WITH E. BREHM REGARDING PATH FORWARD (.2); RESEARCH LOCAL RULES FOR RESPONSE TO P.I. AND MOTION FOR SUMMARY JUDGMENT DEADLINES (.4); E-MAIL EXCHANGES WITH A. SIRI AND E. BREHM REGARDING SAME (.3); RESEARCH P.I. RESPONSE DEADLINES AND POSSIBILITY FOR STAYING CASE AS TO ALL DEFENDANTS (.3) | 1.90 | $325.00  | $617.50  |
| 10/26/2022 | Elizabeth Brehm | CALL WITH W. MOLLER TO DISCUSS SERVICE, APPEARANCE OF ATTORNEY GENERAL, AND CASE STRATEGY (0.3); TEAMS MEETING WITH A. SIRI AND W. MOLLER TO DISCUSS LETTER TO ATTORNEY GENERAL AND RESULTS OF LEGAL RESEARCH (0.4) | 0.70 | $0.00    | $0.00    |
| 10/26/2022 | Nicky Tenney    | CALL WITH W. MOLLER REGARDING PROCESS SERVICE TO ATTORNEY GENERAL (.1); CHECK STATUS OF DOCUMENTS SENT TO PROCESS SERVER (.1); CALENDAR (.1) | 0.30 | $0.00    | $0.00    |
| 10/26/2022 | Aaron Siri      | ATTEND MEETING WITH TEAM TO DISCUSS STRATEGY | 0.40 | $425.00  | $170.00  |
| 10/26/2022 | Walker Moller   | REVIEW DOCKET AND LOCAL RULES FOR TIMELINES FOR DEFENDANTS TO ANSWER P.I. AND MOTION FOR SUMMARY JUDGMENT (.2); PHONE CALL WITH E. BREHM REGARDING AMENDING | 0.70 | $325.00  | $227.50  |

| | | COMPLAINT AND PATH FORWARD (.3); DRAFT E-MAIL TO AG OFFICE REGARDING WAIVER OF SERVICE FOR P.I. MOTION AND MOTION FOR SUMMARY JUDGMENT (.2) | | | |
|---|---|---|---|---|---|
| 10/26/2022 | Walker Moller | ZOOM CALL DISCUSSING PATH FORWARD WITH A. SIRI AND E. BREHM | 0.40 | $0.00 | $0.00 |
| 10/27/2022 | Aaron Siri | EDIT DRAFT LETTER TO AG (0.7); LEGAL RESEARCH RELATED TO SAME AND BACKGROUND RESEARCH REGARDING SAME (0.7) | 1.40 | $425.00 | $595.00 |
| 10/27/2022 | Elizabeth Brehm | REVIEW AND EDIT DRAFT LETTER TO ATTORNEYS GENERAL | 0.30 | $0.00 | $0.00 |
| 10/27/2022 | Walker Moller | DRAFT LETTER TO MISSISSIPPI ATTORNEY GENERAL REGARDING PROPOSAL TO STAY THE CASE (1.2); UPDATE FILE (.2); E-MAIL EXCHANGES WITH A. SIRI AND E. BREHM REGARDING PATH FORWARD AND REVISIONS TO LETTER (.3); PHONE CALL WITH ATTORNEY GENERAL'S OFFICE REGARDING RESPONSE TO 10/27 E-MAIL (.1); PHONE CALL WITH A. SIRI ON REVISIONS TO DEMAND LETTER (.1) | 1.90 | $325.00 | $617.50 |
| 10/28/2022 | Elizabeth Brehm | REVIEW AND EDIT LETTER TO ATTORNEYS GENERAL WITH A. SIRI (0.5); COORDINATE FINALIZING LETTER AND HAVE W. MOLLER SEND (0.2) | 0.70 | $0.00 | $0.00 |
| 10/28/2022 | Nicky Tenney | EDIT LETTER TO DEFENSE COUNSEL (.5); EMAILS WITH W. MOLLER AND E. BREHM REGARDING SAME (.2); CALENDAR DEADLINES AND PROPOSED DEADLINES (.2) | 0.90 | $75.00 | $67.50 |
| 10/28/2022 | Walker Moller | E-MAIL TO ATTORNEY GENERAL'S OFFICE (.1); REVIEW AND REVISE DRAFT LETTER TO ATTORNEY GENERAL'S OFFICE (.4); E-MAIL EXCHANGES WITH E. BREHM AND A. SIRI ON SAME (.2); E-MAIL EXCHANGES WITH N. TENNEY REGARDING CASE SCHEDULING (.1); DRAFT E-MAIL TO OPPOSING COUNSEL FOR SCHOOL PRINCIPALS (.2) | 1.00 | $325.00 | $325.00 |
| 10/31/2022 | Catherine Cline | EMAILS WITH W. MOLLER REGARDING CASE STATUS (.1); EMAILS WITH A. SIRI, W. MOLLER, C. WIEST REGARDING SERVICE (.1) | 0.20 | $0.00 | $0.00 |
| 10/31/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CONFIRM CALENDARING (.1) | 0.20 | $75.00 | $15.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2022 | Walker Moller | E-MAIL EXCHANGE WITH MISSISSIPPI AG'S OFFICE (.2); E-MAIL TO OPPOSING COUNSEL FOR PRINCIPALS REGARDING REMOVING OFFER FROM THE TABLE (.1) | 0.30 | $325.00 | $97.50 |
| 11/01/2022 | Aaron Siri | DRAFT RESPONSE TO AG (1.0); RESEARCH REGARDING SAME (1.0); CALLS REGARDING SAME INCLUDING INTERNAL AND WITH CO-COUNSEL (0.5); TURN DRAFT OF SAME AND LETTER TO OTHER DEFENDANTS (0.3); FINALIZE SAME AND CIRCULATE (0.2); FOLLOW-UP REGARDING SAME (0.3) | 3.30 | $425.00 | $1,402.50 |
| 11/01/2022 | Elizabeth Brehm | REVIEW AND EDIT A. SIRI PROPOSED EMAIL TO ATTORNEY GENERAL (0.2); REVIEW FEDERAL RULES, LOCAL RULES, LOOK FOR JUDGE'S RULES ON SERVICE OF PRELIMINARY INJUNCTION PAPERS (0.3); DISCUSS EMAIL TO ATTORNEY GENERAL WITH A. SIRI (0.1); ZOOM WITH W. MOLLER AND A. SIRI TO DISCUSS STEPS FORWARD WITH PRELIMINARY INJUNCTION AND SERVICE (1.3); REVIEW AND EDIT EMAIL TO ATTORNEY GENERAL (0.2); REVIEW AND EDIT LETTER TO OTHER DEFENDANTS (0.2) | 2.30 | $0.00 | $0.00 |
| 11/01/2022 | Nicky Tenney | CALLS WITH W. MOLLER REGARDING CHALLENGED SERVICE (.1): EMAILS AND CALLS TO PROCESS SERVER (.6); EMAILS WITH W. MOLLER AND E. BREHM REGARDING DOCUMENTS AND ADDRESSES FOR PROCESS SERVICE (.5); PRINT AND ORGANIZE DOCUMENTS FOR PROCESS SERVICE (2.0); DRAFT AND EDIT LETTER TO ACCOMPANY PROCESS SERVICE (2.2); PRINT DOCUMENTS AT UPS AND DELIVER DOCUMENTS TO POST OFFICE FOR PROCESS SERVICE (2.4) | 7.80 | $0.00 | $0.00 |
| 11/01/2022 | Walker Moller | DRAFT AND SEND LETTER TO OPPOSING COUNSEL FOR D. TYNES (.2); DRAFT AND SEND LETTER TO OPPOSING COUNSEL FOR A. ALLRED (.2); DRAFT LETTER TO MS AG'S OFFICE (.3); TEAMS CALL WITH A. SIRI AND E. BREHM ON SAME (.4); PHONE CALL WITH N. TENNEY REGARDING PROCESS SERVER VERIFICATION (.2) | 1.30 | $325.00 | $422.50 |
| 11/02/2022 | Elizabeth Brehm | ATTEND TEAMS CALL WITH A. SIRI TO DISCUSS EMAIL FROM PROCESS SERVER, FOLLOW UP FACTUAL RESEARCH (1.5); REVISE EMAIL FROM A. SIRI TO ATTORNEY GENERAL (0.3) | 1.80 | $0.00 | $0.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2022 | Walker Moller | REVIEW LOCAL RULES TO DETERMINE BRIEFING SCHEDULE (.2); REVIEW AND REVERT DRAFT E-MAIL TO MS AG'S OFFICE (.1) | 0.30 | $0.00 | $0.00 |
| 11/03/2022 | Aaron Siri | REVIEW AND CONSIDER RESPONSE FROM AG OFFICE (0.2); DISCUSSION WITH E. BREHM REGARDING SAME (0.3); REVIEW DRAFT STIPULATION AND EDIT SAME (0.3); FINALIZE STIPULATION AND SEND COPY OF SAME WITH COVER EMAIL TO AG (0.4) | 1.20 | $425.00 | $510.00 |
| 11/03/2022 | Dana Stone Smith | CONTINUE VACCINE HISTORY RESEARCH FOR MISSISSIPPI HEALTH DEPARTMENT | 0.90 | $0.00 | $0.00 |
| 11/03/2022 | Elizabeth Brehm | REVIEW ATTORNEY GENERAL EMAIL (0.1); DISCUSS PROPOSED STIPULATION WITH A. SIRI (0.3); EMAILS WITH W. MOLLER TO DRAFT STIPULATION (0.1) | 0.50 | $425.00 | $212.50 |
| 11/03/2022 | Walker Moller | DRAFT JOINT STIPULATED SCHEDULING ORDER (.3); E-MAIL EXCHANGES WITH E. BREHM ON SAME (.1) | 0.40 | $325.00 | $130.00 |
| 11/04/2022 | Walker Moller | FOLLOW-UP ON SERVICE OF PROCESS WITH ABC LEGAL (.1); COMMUNICATIONS WITH A. SIRI AND E. BREHM ON SAME (.1) | 0.20 | $0.00 | $0.00 |
| 11/07/2022 | Walker Moller | DRAFT UNOPPOSED SCHEDULING ORDER (.2); COMMUNICATIONS WITH OPPOSING COUNSEL (.1); E-MAIL EXCHANGES WITH E. BREHM AND A. SIRI ON SAME (.2); PHONE CALL TO CLERK'S OFFICE REGARDING LOCAL PREFERENCES FOR SCHEDULING ORDERS (.2) | 0.70 | $325.00 | $227.50 |
| 11/08/2022 | Nicky Tenney | SAVE ALL EMAILS WITH PROCESS SERVER TO CLIO (.4); CALL WITH W. MOLLER REGARDING PROOFS OF SERVICE AND UPCOMING MOTION (.1); DOWNLOAD PROOFS OF SERVICES (.1); EMAILS WITH PROCESS SERVER (.1); CALL TO PROCESS SERVER (.1) | 0.80 | $0.00 | $0.00 |
| 11/09/2022 | Catherine Cline | READ DEFENDANTS MOTION TO STAY (.1); EMAILS REGARDING SAME WITH W. MOLLER AND OPPOSING COUNSEL (.1) | 0.20 | $0.00 | $0.00 |
| 11/09/2022 | Nicky Tenney | CHECK STATUS OF PROOFS OF SERVICE (.2); MESSAGES TO PROCESS SERVER REGARDING SAME (.3); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); RESEARCH RULES REGARDING CALENDARING (.1); EMAILS WITH W. MOLLER REGARDING CALENDARING (.1) | 0.80 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2022 | Walker Moller | DRAFT SCHEDULING ORDER (.3) | 0.30 | $325.00 | $97.50 |
| 11/10/2022 | Catherine Cline | REVIEW D. TYNES MOTION TO STAY PARTICIPATION (.1) | 0.10 | $0.00 | $0.00 |
| 11/10/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); DOWNLOAD AND SAVE PROOFS OF SERVICE (.3); EMAILS AND CALLS WITH M. WALKER REGARDING PROOFS OF SERVICE (.2); EMAILS AND CALLS WITH W. MOLLER REGARDING CALENDARING OF MOTIONS (.2); CALENDAR MOTIONS (.4); EMAILS WITH PROCESS SERVICE COMPANY (.1); UPDATE CLIO FOLDERS (.2) | 1.50 | $75.00 | $112.50 |
| 11/10/2022 | Walker Moller | E-MAIL EXCHANGES WITH N. TENNEY REGARDING MOTION DEADLINES | 0.20 | $0.00 | $0.00 |
| 11/11/2022 | Catherine Cline | REVIEW MOTION FOR SCHEDULING ORDER (.1); EMAILS FROM W. MOLLER AND OPPOSING COUNSEL REGARDING SAME (.1) | 0.20 | $0.00 | $0.00 |
| 11/11/2022 | Elizabeth Brehm | REVIEW EMAIL FROM PRINCIPALS' DEFENSE COUNSEL CONCERNING MOTION (0.1); DISCUSS WITH A. SIRI (0.1) | 0.20 | $425.00 | $85.00 |
| 11/11/2022 | Nicky Tenney | DOWNLOAD, SAVE AND EMAIL PROOF OF SERVICES TO W. MOLLER FOR REVIEW (.1); PREPARE PROOFS OF SERVICES FOR FILING (.3); EMAILS SAME TO W. MOLLER FOR REVIEW (.1); RULES CHECK FOR PROPOSED ORDERS (.2); EMAILS WITH W. MOLLER REGARDING MOTION AND PROPOSED ORDERS (.1); ECF FILE MOTION, DOWNLOAD, SAVE AND CIRCULATE (.2); EDIT PROPOSED ORDER (.2); EMAIL SAME TO W. MOLLER (.1); EMAIL PROPOSED ORDER TO JUDGE (.1); ADD DOCUMENTS TO CLIO FOLDER (.1) | 1.50 | $75.00 | $112.50 |
| 11/11/2022 | Walker Moller | E-MAIL EXCHANGES WITH OPPOSING COUNSELS REGARDING FILING OPPOSED OR UNOPPOSED MOTION FOR SCHEDULING ORDER (.3); E-MAIL EXCHANGES WITH A. SIRI AND E. BREHM ON SAME (.2); FILE MOTION (.2); FOLLOW-UP COMMUNICATIONS WITH N. TENNEY ON SAME (.2); REVIEW AND APPROVE PROOFS OF SERVICE FOR FILING (.2) | 1.10 | $325.00 | $357.50 |
| 11/14/2022 | Catherine Cline | REVIEW DEFENDANT D. EDNEY'S ANSWER TO COMPLAINT (.2) | 0.20 | $0.00 | $0.00 |
| 11/14/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.20 | $0.00 | $0.00 |

| 11/15/2022 | Aaron Siri | COMMUNICATIONS REGARDING NEW COUNSEL FOR THE STATE HEALTH DEPARTMENT (0.7); EDIT RESPONSE W. MOLLER INTENDS TO SEND TO SAME AND CONSIDER CHANGE OF COUNSEL (0.3); TEAMS MEETINGS WITH E. BREHM AND W. MOLLER (1.2) | 2.20 | $425.00 | $935.00 |
|---|---|---|---|---|---|
| 11/15/2022 | Catherine Cline | REVIEW DEFENDANT D. EDNEY EMAIL REGARDING ANSWER AND RESPONSES TO MOTIONS (.1) | 0.10 | $0.00 | $0.00 |
| 11/15/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH W. MOLLER AND A. SIRI TO DISCUSS COURT DOCKET ENTRY AND NEW STIPULATIONS AND EMAILS TO DEFENDANTS (0.5); ATTEND TEAMS MEETING WITH W. MOLLER AND A. SIRI TO DRAFT AND SEND EMAIL AND STIPULATIONS TO DEFENDANTS AND TO FILE (0.7) | 1.20 | $425.00 | $510.00 |
| 11/15/2022 | Nicky Tenney | CALL WITH M. WALKER REGARDING PROPOSED ORDER AND DRAFT PROPOSED ORDER AND EMAIL TO W. MOLLER (.1); ECF FILE MOTION FOR BRIEFING SCHEDULE AND EMAIL PROPOSED ORDER TO JUDGE (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); SAVE MOTION DOCUMENTS TO CLIO (.1) | 0.40 | $0.00 | $0.00 |
| 11/15/2022 | Walker Moller | TEAMS CALL WITH A. SIRI AND E. BREHM REGARDING RESPONSE TO TEXT ORDER DENYING OUR MOTION FOR SCHEDULING ORDER (.5); DRAFT JOINT MOTION FOR SCHEDULING ORDER (.2); TEAMS CALL WITH A. SIRI AND E. BREHM REGARDING E-MAIL FROM OPPOSING COUNSEL FROM DEFENDANT EDNEY (.7); DRAFT JOINT MOTION TO EXCLUDE PRINCIPAL DEFENDANTS FROM ACTION (.3); PHONE CALL JUDGE'S JUDICIAL ASSISTANT ON THE SAME (.3); E-MAIL TO RELEVANT OPPOSING COUNSEL ON THE SAME (.2); E-MAIL TO OPPOSING COUNSEL FOR DEFENDANT EDNEY (.2); PHONE CALL WITH N. TENNEY REGARDING FILING MOTION AND PROPOSED ORDER (.2) | 2.60 | $325.00 | $845.00 |
| 11/16/2022 | Aaron Siri | MEETING WITH E. BREHM AND W. MOLLER TO REGARDING DEFENDANTS' RESPONSES TO AGREED ORDER, REVISE SAME (0.4) | 0.40 | $425.00 | $170.00 |
| 11/16/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI AND W. MOLLER TO DISCUSS DEFENDANTS' RESPONSES TO AGREED ORDER, REVISE SAME (0.4) | 0.40 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2022 | Nicky Tenney | ECFS FILING, DOWNLOAD, SAVE AND CIRCULATE (.5); CALENDAR (.1); EDIT PROPOSED ORDER AND EMAIL TO W. MOLLER (.1); SAVE MOTION DRAFTS TO CLIO (.1); LEXIS RESEARCH REGARDING PROPOSED ORDERS (.2); EMAIL SAME TO W. WALKER (.1); EDIT PROPOSED ORDER (.4); EMAIL SAME TO W. MOLLER (.2) | 1.70 | $75.00 | $127.50 |
| 11/16/2022 | Walker Moller | ZOOM CALL WITH A. SIRI AND E. BREHM REGARDING JOINT MOTION TO DROP NON STATE DEFENDANTS (.4); DRAFT JOINT MOTION (.2); E-MAIL EXCHANGES WITH OPPOSING COUNSEL J. O'CONNELL AND K. SESSOMS REGARDING REVISIONS TO JOINT MOTION (.3); DRAFT PROPOSED ORDER (.2); E-MAIL EXCHANGES WITH N. TENNEY ON SAME (.2) | 1.30 | $0.00 | $0.00 |
| 11/17/2022 | Catherine Cline | REVIEW DEFENDANT L. FITCH'S ANSWER TO COMPLAINT (.1); EMAILS REGARDING DOCKET ENTRIES WITH W. MOLLER AND A. SIRI (.1) | 0.20 | $0.00 | $0.00 |
| 11/17/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); UPDATE CALENDAR (.1) | 0.20 | $0.00 | $0.00 |
| 11/17/2022 | Walker Moller | REVIEW FILE (.1); E-MAIL EXCHANGE WITH A. SIRI REGARDING COURT ORDER (.2); PHONE CALL WITH CLERK OF COURT REGARDING FILING REQUIREMENTS AND LOCAL CUSTOMS (.3) | 0.60 | $325.00 | $195.00 |
| 11/18/2022 | Aaron Siri | EMAILS WITH W. MOLLER CONCERNING DEFENDANT EMAILS | 0.20 | $425.00 | $85.00 |
| 11/18/2022 | Walker Moller | E-MAIL EXCHANGE WITH OPPOSING COUNSEL FOR MS DEPT OF HEALTH REGARDING OPPOSITION TO OUR PENDING MOTIONS (.2); E-MAIL EXCHANGE WITH A. SIRI ON SAME (.1); PHONE CALL WITH PLAINTIFF B. RENFROE REGARDING ██████████ ██████████████ (.3) | 0.60 | $325.00 | $195.00 |
| 11/18/2022 | Walker Moller | E-MAIL EXCHANGE WITH OPPOSING COUNSEL FOR DEFENDANT A. ALLRED | 0.10 | $325.00 | $32.50 |
| 11/21/2022 | Aaron Siri | REVIEW PAPERS FILED BY AG (0.4); LEGAL RESEARCH REGARDING SAME (3.3); CALLS REGARDING SAME (0.5) | 4.20 | $425.00 | $1,785.00 |
| 11/21/2022 | Catherine Cline | REVIEW DEFENDANT L. FITCH'S MOVING PAPERS | 0.40 | $0.00 | $0.00 |
| 11/21/2022 | Elizabeth Brehm | REVIEW ATTORNEY GENERAL PAPERS AND DISCUSS WITH W. MOLLER | 0.40 | $0.00 | $0.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.4); CALENDAR RULES AND MOTION RULES CHECK (.5); CALL WITH W. MOLLER REGARDING SAME (.1) | 1.00 | $75.00 | $75.00 |
| 11/21/2022 | Walker Moller | REVIEW DEFENDANT AG FITCH'S FILINGS (.5); PHONE CALL WITH E. BREHM ON SAME (.3) | 0.80 | $0.00 | $0.00 |
| 11/22/2022 | Aaron Siri | CALLS WITH W. MOLLER, E. BREHM AND C. WIEST REGARDING AG PAPERS AND STRATEGY DISCUSSIONS AND CONSIDER STRATEGY RELATED TO SAME INCLUDING CONDUCTING ADDITIONAL LEGAL RESEARCH REGARDING SAME (2.7); CONFERENCE CALL RELATED TO STRATEGY CONSIDERATIONS (1.1) | 3.80 | $425.00 | $1,615.00 |
| 11/22/2022 | Elizabeth Brehm | ATTEND TEAM ZOOM WITH A. SIRI, C. WIEST, AND W. MOLLER TO DISCUSS RESPONSE TO ATTORNEY GENERAL PAPERS (1.1) | 1.10 | $0.00 | $0.00 |
| 11/22/2022 | Nicky Tenney | EMAILS WITH W. MOLLER REGARDING CALENDARING FOR MOTIONS (.1); CALENDAR MOTIONS (.4) | 0.50 | $0.00 | $0.00 |
| 11/22/2022 | Walker Moller | ZOOM CALL WITH A. SIRI AND E. BREHM REGARDING PATH FORWARD (1.1); REVIEW FILINGS (.4); DRAFT REPLIES (.4); UPDATE FILES (0.1) | 2.00 | $0.00 | $0.00 |
| 11/23/2022 | Aaron Siri | CONFERENCE CALL WITH E. BREHM AND W. MOLLER (1.1); OUTLINE BOTH REPLY AND BOTH OPPOSITION BRIEFS AND RESEARCH RELATED TO SAME AND FOLLOW-UP TO FINALIZE ADDITIONAL POINTS REGARDING OUTLINE SHARED WITH TEAM (1.9); FOLLOW-UP CALL WITH W. MOLLER REGARDING SAME (.2) | 3.20 | $425.00 | $1,360.00 |
| 11/23/2022 | Elizabeth Brehm | ATTEND TEAM CALL WITH A. SIRI AND W. MOLLER TO DISCUSS TIMING AND SUBSTANCE OF REPLY BRIEF, DRAFT OUTLINE FOR REPLY BRIEF (1.1); REVIEW C. WIEST RESEARCH ON PULLMAN DOCTRINE (0.3) | 1.40 | $425.00 | $595.00 |
| 11/23/2022 | Walker Moller | OUTLINE ARGUMENT FOR OPPOSITION TO DEFENDANT'S PULLMAN ABSTENTION ARGUMENT (.4); ZOOM CALL WITH A. SIRI AND E. BREHM REGARDING SAME (1.1); RESEARCH PULLAN ABSTENTION BACKGROUND AND 5TH CIRCUIT CASE LAW (1.3); DRAFT ARGUMENT IN OPPOSITION (1.5); PHONE CALL WITH ███ ████ REGARDING ██████ | 4.60 | $325.00 | $1,495.00 |

███████ (.3)

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2022 | Aaron Siri | REVIEW INSERT REGARDING PULLMAN PROVIDED BY C. WIEST (0.5); RESEARCH SOME ITEMS IN SAME AND SEND DRAFT TO W. MOLLER WITH COMMENT (1.5) | 2.00 | $425.00 | $850.00 |
| 11/24/2022 | Walker Moller | DRAFT OPPOSITION ARGUMENTS TO DEFENDANT'S PULLMAN ABSTENTION MOTION TO STAY (2.4); RESEARCH PULLMAN ABSTENTION BACKGROUND AND 5TH CIRCUIT CASE LAW (.9); DRAFT ARGUMENT IN OPPOSITION MOTION TO DISMISS ON PLEADINGS (1.8) | 5.10 | $0.00 | $0.00 |
| 11/25/2022 | Walker Moller | DRAFT OPPOSITION TO DEFENDANT'S MOTION TO DISMISS ON THE PLEADINGS (2.1); UPDATE CASELAW CITATIONS (.3); DRAFT STATE LAW IS NOT "UNAMBIGUOUS" PORTION TO OPPOSITION TO PULLMAN ABSTENTION ARGUMENT (1.1); RESEARCH MOTION TO DISMISS STANDARD IN 5TH CIRCUIT (.7); REVIEW DEFENDANT'S MEMORANDUM OF LAW IN SUPPORT OF MOTION TO STAY (.4) | 4.60 | $325.00 | $1,495.00 |
| 11/26/2022 | Walker Moller | DRAFT RESPONSES TO DEFENDANT AG FITCH'S MOTION TO DISMISS ON THE PLEADINGS AND TO STAY PURSUANT TO THE PULLMAN ABSTENTION DOCTRINE (3.6) | 3.60 | $325.00 | $1,170.00 |
| 11/28/2022 | Aaron Siri | RESEARCH RELATED TO DRAFTING OPPOSITION AND REPLY PAPERS (2.7); ATTEND ZOOM WITH TEAM TO DISCUSS BRIEF AND ARGUMENT (1.0) | 3.70 | $425.00 | $1,572.50 |
| 11/28/2022 | Catherine Cline | EMAILS FROM COUNSEL FOR DEFENDANT A. MITCHELL AND W. MOLLER REGARDING ANSWER TO COMPLAINT (.2) | 0.20 | $0.00 | $0.00 |
| 11/28/2022 | Elizabeth Brehm | REVIEW AND RESPOND TO W. MOLLER EMAIL CONCERNING REPLY BRIEFING AND SETTING UP ZOOM TO DISCUSS (0.1); ATTEND ZOOM MEETING WITH A. SIRI AND W. MOLLER TO DISCUSS REPLIES AND OPPOSITIONS TO ATTORNEY GENERAL'S FILINGS (1.0) | 1.10 | $0.00 | $0.00 |
| 11/28/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); RULES CHECK (.1); EMAIL TO W. MOLLER REGARDING CALENDARING (.1) | 0.30 | $0.00 | $0.00 |
| 11/28/2022 | Walker Moller | ZOOM CALL WITH A. SIRI AND E. BREHM REGARDING PULLMAN ABSTENTION ARGUMENTS AND PATH FORWARD FOR | 3.30 | $325.00 | $1,072.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | BRIEFING (1.0); REVIEW AND RESPOND TO E-MAIL TO OPPOSING COUNSEL FOR DEFENDANT A. MITCHELL REGARDING EXTENSION REQUEST (.2); DRAFT ARGUMENT OPPOSING DEFENDANT ATTORNEY GENERAL L. FITCH'S MOTION TO DISMISS (1.2); UPDATE CASE LAW RESEARCH FOR OPPOSITION TO PULLMAN ABSTENTION ARGUMENT (.4); REVIEW DRAFT AFFIDAVIT OF ████ REGARDING BROWN CASE DISCUSSIONS IN LEGISLATURE (.2); PHONE CALLS WITH ████ ON SAME (.3) | | | |
| 11/29/2022 | Catherine Cline | REVIEW DOCKETED MOTION TO EXCEED PAGE LIMITS (.1) | 0.10 | $0.00 | $0.00 |
| 11/29/2022 | Elizabeth Brehm | CALLS AND ATTEND TEAMS MEETING WITH W. MOLLER TO DISCUSS REPLY AND OPPOSITION BRIEFS (0.7); LEGAL RESEARCH FOR REPLY AND OPPOSITION BRIEF (0.9); REVIEW AND EDIT DRAFT REPLY AND OPPOSITION BRIEF (1.6); REVIEW AND EDIT ████ AFFIDAVIT (0.2); REVIEW AND EDIT MOTION FOR LEAVE TO EXCEED PAGES (0.3) | 3.70 | $425.00 | $1,572.50 |
| 11/29/2022 | Nicky Tenney | LOOK UP TRACKING AND SERVICE INFORMATION FOR DEFENDANT MITCHELL (.1); EMAIL SAME TO ATTORNEY TEAM (.1); CALENDAR MOTION (.2); REVIEW SERVICE DOCUMENTS (.1); EMAILS WITH ATTORNEY TEAM REGARDING SAME (.3); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); DRAFT PROPOSED ORDER (.1); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.2) | 1.20 | $0.00 | $0.00 |
| 11/29/2022 | Walker Moller | E-MAIL EXCHANGE WITH ████ REGARDING FINALIZING AFFIDAVIT (.2); TEAMS MEETING WITH E. BREHM TO DISCUSS REPLY AND OPPOSITION BRIEFS (0.7) | 0.90 | $325.00 | $292.50 |
| 11/30/2022 | Aaron Siri | EDIT MOTION FOR EXTENSION OF TIME (0.2); COMMUNICATIONS REGARDING SAME (0.1); RESEARCH AND DRAFT SECTIONS AND INSERTS FOR THE OPPOSITION TO THE PULLMAN ARGUMENT IN DEFENDANT'S MOTION TO DISMISS AND JUDGMENT ON THE PLEADINGS (13.6) | 13.90 | $425.00 | $5,907.50 |
| 11/30/2022 | Catherine Cline | REVIEW DOCKETED COURT ORDER AND MOTION FOR EXTENSION OF TIME (.2) | 0.20 | $0.00 | $0.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI AND W. MOLLER TO DISCUSS REPLIES AND OPPOSITIONS (1.2); DISCUSS PULLMAN ARGUMENT WITH A. SIRI (0.3); ATTEND ZOOM MEETING WITH A. SIRI AND W. MOLLER TO DRAFT BRIEF IN RESPONSE TO PULLMAN ARGUMENT (3.5) | 5.00 | $0.00 | $0.00 |
| 11/30/2022 | Walker Moller | TEAMS MEETING WITH A. SIRI AND E. BREHM TO REVIEW AND REVISE BRIEF (1.2) | 1.20 | $0.00 | $0.00 |
| 11/30/2022 | Nicky Tenney | RESPOND TO CALENDARING EMAIL FROM E. BREHM (.4); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); DRAFT PROPOSED ORDER (.1); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.70 | $0.00 | $0.00 |
| 12/01/2022 | Aaron Siri | CALL WITH W. MOLLER REGARDING MOTION FOR EXTENSION OF TIME | 0.20 | $425.00 | $85.00 |
| 12/01/2022 | Aaron Siri | DRAFT VARIOUS INSERTS FOR THE REPLY AND OPPOSITION BRIEF AND CIRCULATE DRAFTS OF SAME INCLUDING ON BALANCE OF HARMS, IRREPARABLE HARM, MSJ, SUCCESS ON THE MERITS, AND PORTIONS OF THE RESPONSE TO THE PULLMAN ARGUMENT | 12.90 | $425.00 | $5,482.50 |
| 12/01/2022 | Allison Lucas | REVIEW SECTION I.F OF OPPOSITION BRIEF (.4); CONDUCT RESEARCH REGARDING CITATIONS AND EDIT AS NECESSARY (.7) | 1.10 | $0.00 | $0.00 |
| 12/01/2022 | Catherine Cline | PHONE CALL WITH W. MOLLER (.3); REVIEW AND REVISE SECTION OF BRIEF (2.1); CONDUCT RESEARCH FOR CITATIONS (3.7); EMAILS WITH E. BREHM REGARDING SAME (.2) | 6.30 | $0.00 | $0.00 |
| 12/01/2022 | Dana Stone Smith | REVIEW AND REVISE OPPOSITION BRIEF SECTIONS ASSIGNED BY E. BREHM AND SUBMIT FOR REVIEW | 2.60 | $0.00 | $0.00 |
| 12/01/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI TO DISCUSS BRIEFS AND PULLMAN CASE LAW RESEARCH (0.9); EMAIL TEAM LEGAL RESEARCH ASSIGNMENTS FOR SECTIONS OF PULLMAN BRIEF (0.2); EMAILS AND CALL WITH W. MOLLER AND TEAM ABOUT FILING EXTENSION FOR DEADLINE FOR PRELIMINARY INJUNCTION REPLY (0.2); REVIEW AND EDIT PRELIMINARY INJUNCTION REPLY, REVERT TO W. MOLLER (0.8); LEGAL RESEARCH CONCERNING | 11.70 | $425.00 | $4,972.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | CERTIFICATION OF ISSUE TO SUPREME COURT OF MISSISSIPPI (0.4); LEGAL RESEARCH ON STANDARDS FOR PULLMAN (0.5); REVIEW TEAM EDITS TO EACH PULLMAN BRIEF SECTION AND INTEGRATE INTO ONE VERSION (0.5); REVIEW INTEGRATED VERSION AND EDIT (0.5); REVIEW BRIEF INSERTS AND CONTINUE DRAFTING, REVISING, AND EDITING SAME (7.7) | | | |
| 12/01/2022 | Gina Mannella | CALL WITH W. MOLLER REGARDING FILING MOTION FOR EXTENSION (.1); TEAMS CALL WITH W. MOLLER TO REVIEW DOCUMENT AND FILE THROUGH ECF (.3); EMAIL PROPOSED ORDER TO JUDGE AND OPPOSING COUNSEL (.2); CALL WITH W. MOLLER REGARDING SENDING EMAIL TO JUDGE TO REST OF COUNSEL OF RECORD (.1); FORWARD SAME TO REMAINING COUNSEL OF RECORD (.1) | 0.80 | $0.00 | $0.00 |
| 12/01/2022 | Laura Carroll | PROOFREAD IG SECTION OF BRIEF | 1.10 | $0.00 | $0.00 |
| 12/01/2022 | Marc Dudley | RESEARCH PULLMAN ABSTENTION CASE LAW FOR MISSISSIPPI BRIEF (0.9); EMAIL E. BREHM REGARDING CITATIONS FOR SAME (0.1); EDIT SECTION IC OF SAME (0.5); SEND SAME TO E. BREHM (0.1) | 1.60 | $0.00 | $0.00 |
| 12/01/2022 | Nicky Tenney | ECFS FILING, DOWNLOAD, SAVE AND CIRCULATE (.3); UPDATE ACTIONS WITH RULES (.4); EMAILS WITH E. BREHM AND W. MOLLER REGARDING SAME (.1); RULES CHECK (.3); CALL WITH W. WALKER REGARDING SAME (.1) | 1.20 | $75.00 | $90.00 |
| 12/01/2022 | Thomas Stavola | EDIT BRIEF FOR RELIGIOUS EXEMPTION CASE (2.0); LEGAL RESEARCH PERTAINING TO FINDING MORE CASES RELATED TO PULLMAN ABSTENTION (1.5) | 3.50 | $0.00 | $0.00 |
| 12/02/2022 | Aaron Siri | TURN REPLY IN SUPPORT OF THE PI AND THE OPPOSITION TO DEFENDANT'S MOTION PURSUANT TO PULLMAN INCLUDING VARIOUS INSERTS FOR SAME (4.4) | 4.40 | $425.00 | $1,870.00 |
| 12/02/2022 | Catherine Cline | RESEARCH CASE LAW FOR CITATIONS (3.3); REVIEW OPPOSING BRIEFS (2.3); EMAILS E. BREHM REGARDING SAME (.1) | 5.70 | $0.00 | $0.00 |
| 12/02/2022 | Dana Stone Smith | RESEARCH CASE LAW ASSIGNED BY E. BREHM FOR OPPOSITION BRIEF | 3.20 | $0.00 | $0.00 |
| 12/02/2022 | Elizabeth Brehm | LEGAL RESEARCH FOR ISSUES IN BRIEFING (1.2); COORDINATE RESEARCH | 8.20 | $425.00 | $3,485.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | AND REVIEW OF ALL PAPERS WITH MULTIPLE TEAM MEMBERS (1.5); REVIEW AND EDIT BRIEFS INCLUDING ON TEAMS (4.5); REVIEW LOCAL RULES AND EMAILS WITH N. TENNEY ABOUT SAME (1.0) | | | |
| 12/02/2022 | Marc Dudley | READ AND RESPOND TO E. BREHM REGARDING MISSISSIPPI BRIEF RESEARCH (0.1); RESEARCH 5TH CIRCUIT CASE LAW REGARDING TOTALITY OF THE CIRCUMSTANCES IN RELATION TO PULLMAN (0.9); SEND FINDINGS REGARDING SAME TO E. BREHM (0.1); RESEARCH SUPREME COURT CASE LAW REGARDING SAME (0.8); SEND FINDINGS REGARDING SAME TO E. BREHM (0.1) | 2.00 | $0.00 | $0.00 |
| 12/02/2022 | Nicky Tenney | RULES CHECK (.1); EMAILS WITH E. BREHM REGARDING SAME (.1); DRAFT PLEADING TEMPLATE FOR M. WALKER AND EMAIL SAME (.1); CALLS AND EMAILS WITH E. BREHM AND DRAFT CHART FOR UPCOMING BRIEF FILING (1.2); DRAFT PLEADING TEMPLATES FOR MOTIONS (2.2); ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 3.80 | $75.00 | $285.00 |
| 12/02/2022 | Thomas Stavola | LEGAL RESEARCH RELATED TO MISSISSIPPI RELIGIOUS EXEMPTION LAWSUIT PERTAINING TO INVOKING NEW LEGAL CLAIMS IN THE CONTEXT OF THE MOTION TO DISMISS | 3.40 | $0.00 | $0.00 |
| 12/02/2022 | Walker Moller | ATTEND TEAMS MEETING WITH A. SIRI AND E. BREHM TO GO THROUGH EACH BRIEF AND REVISE, EDIT AS NECESSARY (4.4); COORDINATE BRIEFS WITH N. TENNEY AND E. BREHM FOR REVIEW AND EDITS (0.2); REVIEW N. TENNEY EDITS TO BRIEFS (0.4); REVIEW E. BREHM DRAFTS OF RESPONSES AND EXHIBITS (1.0); REVIEW, EDIT, REVISE, AND FINALIZE ALL DOCUMENTS FOR FILING, COORDINATE FILING WITH N. TENNEY AND E. BREHM (4.5) | 10.50 | $325.00 | $3,412.50 |
| 12/03/2022 | Catherine Cline | REVIEW T. STAVOLA RESEARCH ON PULLMAN ABUSE (.4); REVIEW AND REVISE RESPONSE BRIEFS (3.1); PHONE CALL WITH W. MOLLER REGARDING SAME (.1); EMAILS WITH A. SIRI AND E. BREHM REGARDING BRIEF STATUS (.1) | 3.70 | $0.00 | $0.00 |
| 12/03/2022 | Elizabeth Brehm | REVIEW EMAIL FROM C. WIEST AND EDITS TO BRIEFS (0.3); SEND BRIEFS TO W. MOLLER AND C. CLINE TO REVIEW AND FURTHER EDIT (0.1) | 0.40 | $425.00 | $170.00 |

| 12/03/2022 | Thomas Stavola | LEGAL RESEARCH RELATED TO CERTIFICATION TO STATE COURT RATHER THAN PULLMAN ABSTENTION DOCTRINE | 1.10 | $0.00 | $0.00 |
| 12/04/2022 | Aaron Siri | HAND EDIT DRAFTS OF THE PI REPLY AND THE PULLMAN OPPOSITION BRIEF INCLUDING RESEARCH ON VARIOUS POINTS DURING SAME AND REVIEWING CERTAIN CASES AND TURNING HARD COPY EDITS AND CIRCULATING DRAFTS TO INTERNAL AND CO-COUNSEL (9.3) | 9.30 | $425.00 | $3,952.50 |
| 12/04/2022 | Catherine Cline | PHONE CALL WITH A. SIRI REGARDING STATUS OF BRIEFS (.1); CONTINUE REVIEW OF BRIEFS TO VERIFY ALL ARGUMENTS ARE ADDRESSED (.6) | 0.70 | $0.00 | $0.00 |
| 12/05/2022 | Aaron Siri | EDIT AND TURN VARIOUS OF REPLY AND OPPOSITION PAPERS (3.1); VARIOUS CALLS AND ZOOMS WITH E. BREHM, W. MOLLER, C. WIEST, D. STONE AND C. CLINE REGARDING FINALIZING THE OPPOSITION AND REPLY PAPERS (4.4) | 7.50 | $425.00 | $3,187.50 |
| 12/05/2022 | Catherine Cline | ZOOM MEETING REGARDING BRIEFS (1.1); RESEARCH CASE LAW FOR CITATIONS IN BRIEFS (2.3); EMAILS REGARDING SAME WITH E. BREHM, A. SIRI, W. MOLLER, D. STONE (.2); CLOSELY REVIEW CITED CASES (1.6); EMAILS REGARDING SAME WITH E. BREHM (.1); REVIEW FINAL BRIEFS (.3) | 5.60 | $0.00 | $0.00 |
| 12/05/2022 | Dana Stone Smith | REVIEW LATEST DRAFTS OF MEMORANDUM FOR PRELIMINARY INJUNCTION AND PULLMAN ABSTENTION OPPOSITION BRIEF (1.2); ZOOM MEETING TO REVIEW BRIEF DRAFTS (1.0); RESEARCH ABSTENTION DOCTRINE SOURCES AND SEND RESEARCH SUMMARY TO A. SIRI (1.5) | 3.70 | $0.00 | $0.00 |
| 12/05/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI AND W. MOLLER TO GO THROUGH EACH BRIEF AND REVISE, EDIT AS NECESSARY (4.4); SEND BRIEFS TO N. TENNEY FOR REVIEW AND EDITS (0.2); REVIEW N. TENNEY EDITS TO BRIEFS (0.4); REVIEW W. MOLLER DRAFTS OF RESPONSES AND EXHIBITS (1.0); REVIEW, EDIT, REVISE, AND FINALIZE ALL DOCUMENTS FOR FILING, COORDINATE FILING WITH N. TENNEY (4.5) | 10.50 | $425.00 | $4,462.50 |
| 12/05/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.1); EDIT PLEADINGS AND EXHIBITS (5.8); EMAILS WITH E. | 8.30 | $75.00 | $622.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | BREHM. A. SIRI AND W. MOLLER REGARDING DAME (.4); REVIEW FINAL PLEADINGS (1.0); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.8) | | | |
| 12/05/2022 | Walker Moller | ATTEND TEAMS MEETING WITH A. SIRI AND E. BREHM TO GO THROUGH EACH BRIEF AND REVISE, EDIT AS NECESSARY (4.4); SEND BRIEFS TO N. TENNEY AND E. BREHM FOR REVIEW AND EDITS (0.3); REVIEW AND REVERT E. BREHM EDITS TO BRIEFS (0.4); DRAFT RESPONSES AND FOR COVER FILINGS AND COMPILE EXHIBITS (2.2); REVIEW, EDIT, REVISE, AND FINALIZE ALL DOCUMENTS FOR FILING, COORDINATE FILING WITH N. TENNEY (4.5) | 11.80 | $325.00 | $3,835.00 |
| 12/06/2022 | Catherine Cline | REVIEW FINALIZED BRIEFS (.5); REVIEW COURT ORDER REGARDING SAME (.1) | 0.60 | $0.00 | $0.00 |
| 12/06/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH W. MOLLER TO DISCUSS HEALTH DEPARTMENT AND PRINCIPAL'S OUTSTANDING RESPONSES TO FILINGS (0.4); REVIEW DOCKET ENTRY (0.1) | 0.50 | $425.00 | $212.50 |
| 12/06/2022 | Walker Moller | ATTEND MEETING WITH E. BREHM TO DISCUSS FILINGS (0.4) | 0.40 | $325.00 | $130.00 |
| 12/12/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3); UPDATE CLIO FOLDERS (.2) | 0.50 | $0.00 | $0.00 |
| 12/12/2022 | Walker Moller | REVIEW AG REBUTTAL FOR PULLMAN ARGUMENT (.3); REVIEW AG REBUTTAL FOR MOTION FOR SUMMARY JUDGEMENT (.2); E-MAIL EXCHANGE WITH E. BREHM ON SAME (.1) | 0.60 | $325.00 | $195.00 |
| 12/14/2022 | Catherine Cline | REVIEW VOLUNTARY NOTICE OF DISMISSAL (.1) | 0.10 | $0.00 | $0.00 |
| 12/14/2022 | Elizabeth Brehm | REVIEW TEAM EMAILS AND PLAINTIFF MOTION TO DROP DEFENDANT AND CLAIMS (0.2) | 0.20 | $425.00 | $85.00 |
| 12/14/2022 | Nicky Tenney | REVIEW LOCAL RULES (.1); EMAILS WITH ATTORNEY TEAM (.1); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.50 | $0.00 | $0.00 |
| 12/14/2022 | Walker Moller | DRAFT VOLUNTARY DISMISSAL OF PLAINTIFF W. MORGAN (.3); E-MAIL EXCHANGES WITH A. SIRI ON SAME (.3); RESEARCH LOCAL RULES FOR 41(A)(1) ISSUES (.2); RESEARCH FIFTH CIRCUIT 41(A)(1) STANDARD (.3); E-MAIL TO A. SIRI ON SAME (.1); COORDINATE FILING WITH N, TENNEY ON SAME (.2); UPDATE FILE | 1.50 | $325.00 | $487.50 |

| | | (.1) | | | |
|---|---|---|---|---|---|
| 12/14/2022 | Walker Moller | PHONE CALL WITH PLAINTIFF W. MORGAN REGARDING DROPPING HIM OUT OF THE CASE (.4) | 0.40 | $325.00 | $130.00 |
| 12/19/2022 | Catherine Cline | EMAILS REGARDING JOINT STIPULATION (.1); REVIEW CONTENT OF JOINT STIPULATION (.1) | 0.20 | $0.00 | $0.00 |
| 12/20/2022 | Aaron Siri | REVIEW UPDATED DRAFT STIPULATION (0.2) | 0.20 | $0.00 | $0.00 |
| 12/20/2022 | Catherine Cline | EMAILS REGARDING JOINT STIPULATION (.1); REVIEW OPPOSING COUNSEL EDITS TO SAME (.2) | 0.30 | $0.00 | $0.00 |
| 12/20/2022 | Nicky Tenney | ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.2); SAVE PLEADING DRAFT TO CLIO (.1) | 0.30 | $0.00 | $0.00 |
| 12/20/2022 | Walker Moller | E-MAIL EXCHANGE WITH A. SIRI REGARDING DRAFT DISMISSAL UNDER FRCP 41(A) FOR DISMISSING PLAINTIFF W. MORGAN'S CLAIMS AGAINST AG FITCH (.2); DRAFT SAME (.3); E-MAIL EXCHANGES WITH N. TENNEY REGARDING FILING (.2); UPDATE FILES (.1); E-MAIL EXCHANGES WITH OPPOSING COUNSEL (.1) | 0.90 | $325.00 | $292.50 |
| 01/04/2023 | Aaron Siri | ATTEND TEAMS MEETING AND DISCUSS STATUS OF CASE WITH E. BREHM AND W. MOLLER (0.1) | 0.10 | $425.00 | $42.50 |
| 01/04/2023 | Walker Moller | TEAMS MEETING WITH A. SIRI AND E. BREHM TO DISCUSS CASE | 0.10 | $0.00 | $0.00 |
| 01/04/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING AND DISCUSS STATUS OF CASE WITH A. SIRI AND W. MOLLER (0.1) | 0.10 | $0.00 | $0.00 |
| 01/13/2023 | Walker Moller | PHONE CALL WITH LOCAL ATTORNEY J.D. COOLEY REGARDING P.I. MOTION HEARING AND STEPS TO GETTING ON COURT'S SCHEDULE (.4); E-MAIL TO A. SIRI ON SAME (.2) | 0.60 | $325.00 | $195.00 |
| 01/18/2023 | Allison Lucas | PHONE CALL WITH W. ROE (.2); DRAFT EMAIL TO W. MOLLER REGARDING SAME (.2) | 0.40 | $0.00 | $0.00 |
| 01/31/2023 | Catherine Cline | LISTEN TO SENATE DEBATE ON RELIGIOUS EXEMPTION BILL (.4); EMAILS REGARDING SAME WITH W. MOLLER, C. WIEST, AND A. SIRI (.1) | 0.50 | $0.00 | $0.00 |
| 01/31/2023 | Walker Moller | REVIEW COMMITTEE HEARING (.5); E-MAIL EXCHANGES WITH A. SIRI AND C. | 0.70 | $325.00 | $227.50 |

|            |                 | WIEST REGARDING UPDATE TO THE COURT (.2)                                                                                                                                                                                                    |      |          |          |
|------------|-----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|----------|
| 01/31/2023 | Walker Moller   | UPDATE E-MAIL TO PLAINTIFFS REGARDING RELIGIOUS EXEMPTION LEGISLATIVE FAILURE                                                                                                                                                                | 0.20 | $325.00  | $65.00   |
| 02/01/2023 | Aaron Siri      | TEAMS MEETING WITH E. BREHM AND W. MOLLER TO DISCUSS STRATEGY                                                                                                                                                                                | 0.30 | $425.00  | $127.50  |
| 02/01/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI AND W. MOLLER TO DISCUSS ███████████ ███████████ AND NEXT STEPS WITH THE COURT (0.3)                                                                                                                        | 0.30 | $0.00    | $0.00    |
| 02/01/2023 | Walker Moller   | PHONE CALL WITH PLAINTIFF B. RENFROE REGARDING ███████████ ███████████ (.4); ZOOM CALL WITH A. SIRI AND E. BREHM REGARDING PATH FORWARD (.3)                                                                                                  | 0.70 | $0.00    | $0.00    |
| 02/20/2023 | Walker Moller   | DRAFT CASE UPDATE FILING (.4); E-MAIL EXCHANGES WITH A. SIRI AND E. BREHM ON SAME (.2); RESEARCH LEGISLATIVE RELIGIOUS EXEMPTION BILLS THAT FAILED TO MAKE IT OUT OF COMMITTEE (.3); E-MAIL EXCHANGES WITH N. TENNEY ON SAME (.1)             | 1.00 | $325.00  | $325.00  |
| 02/21/2023 | Catherine Cline | REVIEW NOTICE OF RELATED CASES (.1)                                                                                                                                                                                                          | 0.10 | $0.00    | $0.00    |
| 02/21/2023 | Nicky Tenney    | CALL WITH W. MOLLER (.1); PROOF NOTICE OF CASE RELATED EVENTS (.2); EMAILS WITH W. MOLLER (.1); ECF FILE, DOWNLOAD, SAVE AND CIRCULATE (.2)                                                                                                   | 0.60 | $0.00    | $0.00    |
| 02/21/2023 | Walker Moller   | E-MAIL EXCHANGES AND PHONE CALLS WITH N. TENNEY REGARDING NOTIFICATION OF LEGISLATIVE INACTION FILING (.4); UPDATE FILES (.1)                                                                                                                 | 0.50 | $0.00    | $0.00    |
| 02/28/2023 | Gina Mannella   | CALLS WITH W. MOLLER REGARDING CALL TO JUDGES CHAMBERS REQUESTING HEARING (.2); REVIEW MOTION AND GATHER INFORMATION FOR CALL TO JUDGES CHAMBERS (.1) CALL WITH JUDGES CHAMBERS REGARDING SCHEDULING HEARING (.1)                             | 0.40 | $0.00    | $0.00    |
| 02/28/2023 | Walker Moller   | PHONE CALL WITH G. MANNELLA REGARDING STATUS CHECK WITH CLERK OF COURT (0.2); E-MAIL WITH A. SIRI AND E. BREHM ON SAME (0.2)                                                                                                                  | 0.40 | $325.00  | $130.00  |
| 03/09/2023 | Aaron Siri      | REVIEW DECISIONS (0.4); CALLS WITH INTERNAL TEAM AND CO-COUNSEL REGARDING SAME AND CONSIDER NEXT STEPS REGARDING SAME (1.0)                                                                                                                   | 1.40 | $425.00  | $595.00  |

| 03/09/2023 | Elizabeth Brehm | REVIEW ORDERS AND DECISIONS FROM COURT (0.4); ATTEND TEAMS MEETING WITH A. SIRI, W. MOLLER, AND C. WIEST TO DISCUSS REACHING OUT TO MAGISTRATE, SCHEDULED PHONE CONFERENCE WITH COURT, AND PRELIMINARY INJUNCTION (0.7) | 1.10 | $0.00 | $0.00 |
| 03/09/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.1) | 0.30 | $0.00 | $0.00 |
| 03/09/2023 | Walker Moller | PHONE CALL WITH C. CLINE REGARDING PRELIMINARY INJUNCTION (.3); ZOOM CALL WITH A. SIRI AND E. BREHM REGARDING PULLMAN ABSTENTION RULING AND PATH FORWARD (.7); REVIEW JUDGE'S PULLMAN ABSTENTION RULING AND SUMMARY JUDGEMENT RULING (.4); E-MAIL TO OPPOSING COUNSEL REGARDING SCHEDULING A CASE MANAGEMENT CONFERENCE WITH JUDGE RATH (.2) | 1.60 | $325.00 | $520.00 |
| 03/10/2023 | Aaron Siri | DISCUSSION REGARDING COURT DECISIONS INCLUDING WITH W. MOLLER AND E. BREHM, AND REGARDING UPCOMING CONFERENCE WITH JUDGE AND SCHEDULING WITH CONFERENCE WITH MAGISTRATE | 0.40 | $425.00 | $170.00 |
| 03/10/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI AND W. MOLLER TO DISCUSS EMAIL TO DEFENSE COUNSEL CONCERNING SCHEDULING CONFERENCE WITH MAGISTRATE JUDGE (0.4) | 0.40 | $0.00 | $0.00 |
| 03/10/2023 | Walker Moller | TEAMS CALL WITH A. SIRI AND E. BREHM REGARDING 26(F) CONFERENCE AND PATH FORWARD (.4); E-MAIL EXCHANGES WITH OPPOSING COUNSEL ON SAME (.2) | 0.60 | $0.00 | $0.00 |
| 03/10/2023 | Walker Moller | PHONE CALL AND E-MAIL EXCHANGE WITH AG'S OFFICE REGARDING SCHEDULING CASE MANAGEMENT ORDER (.2); DRAFT E-MAIL TO MAGISTRATE JUDGE RATH'S CHAMBERS ON SAME (.2) | 0.40 | $325.00 | $130.00 |
| 03/13/2023 | Aaron Siri | REVIEW MAGISTRATE ORDER AND CONSIDER SAME (.2); CALL WITH C. WIEST AND INTERNAL TEAM REGARDING SAME AS WELL AS DISCUSS TOMORROW'S HEARING (.6); PREPARE FOR HEARING BY REVIEWING ALL PRIOR FILED PAPERS AND OUTLINE NOTES FOR CALL WITH THE COURT (1.0) | 1.80 | $425.00 | $765.00 |
| 03/13/2023 | Elizabeth Brehm | REVIEW INCOMING ECF BOUNCE WITH | 0.90 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | RULE 16 CONFERENCE SCHEDULED (0.1); REVIEW CASE MANAGEMENT ORDER AND LOCAL RULES, DISCUSS WITH A. SIRI (0.2); TEAMS CALL WITH A. SIRI, W. MOLLER, AND C. WIEST TO DISCUSS STRATEGY FOR STATUS CONFERENCE TOMORROW AND DISCOVERY SCHEDULE WITH MAGISTRATE (0.6) | | | |
| 03/13/2023 | Gina Mannella | READ LOCAL RULES REGARDING ATTORNEY CHANGE OF ADDRESS (.3); DRAFT NOTICE FOR SAME AND SEND TO W. MOLLER FOR REVIEW (.2) | 0.50 | $0.00 | $0.00 |
| 03/13/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.2); PREPARE AND SEND EMAILS TO A. SIRI WITH MOTION PLEADINGS AS PER E. BREHM (.5); REVIEW INITIAL ORDER (.1) | 0.80 | $75.00 | $60.00 |
| 03/13/2023 | Walker Moller | TEAMS CALL WITH A. SIRI AND E. BREHM REGARDING STATUS CONFERENCE WITH JUDGE OZERDEN (.6); PREPARATION FOR SAME (.5); PHONE CALL WITH LOCAL ATTORNEY G. BRAGG REGARDING LOCAL PRACTICE IN SOUTHERN DISTRICT OF MISSISSIPPI (.4); DISCUSSION WITH E. BREHM ON SAME (.1) | 1.60 | $0.00 | $0.00 |
| 03/13/2023 | Walker Moller | DRAFT E-MAIL TO AG AND DOH OPPOSING COUNSEL (.2); E-MAIL EXCHANGE WITH A. SIRI ON SAME (.1) | 0.30 | $325.00 | $97.50 |
| 03/14/2023 | Aaron Siri | CONTINUE TO REVIEW ALL PRIOR FILED PAPERS AND RESEARCH CASES RELATED TO SAME IN PREPARATION FOR TODAY'S HEARING AND REVIEW TYPICAL COURT PRACTICES AND PRIOR CASES RELEVANT TO HOW PI'S TYPICALLY HANDLED IN INSTANT COURT AND CALL WITH C. WIEST AND CALL WITH W. MOLLER IN PREPARING FOR HEARING (1.7); HEARING AND POST-HEARING DISCUSSIONS WITH CO-COUNSEL AND INTERNAL COUNSEL (.4); LEGAL RESEARCH RELATED TO RELIEF SOUGHT FOR SUPPLEMENTAL BRIEFING AND REGARDING OTHER ISSUES RELATED TO UPCOMING EVIDENTIARY HEARING (2.5) | 4.60 | $425.00 | $1,955.00 |
| 03/14/2023 | Catherine Cline | REVIEW DOCKET ENTRIES FROM COURT (.2); CONDUCT RESEARCH REGARDING RELIEF SOUGHT IN COMPLAINT (.6); REVIEW DOCKET ENTRIES FOR DISCOVERY ISSUE (.5); PHONE CALL AND EMAIL WITH A. SIRI REGARDING SAME (.2) | 1.50 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/14/2023 | Elizabeth Brehm | ATTEND TELECONFERENCE WITH COURT (0.3); DISCUSS COURT CONFERENCE WITH A. SIRI AND C. WIEST TO DISCUSS NEXT STEPS (0.4); REVIEW EMAILS WITH DEFENSE COUNSEL CONCERNING SCHEDULING RULE 26F CONFERENCE (0.1); EMAIL C. CLINE FOR LEGAL RESEARCH CONCERNING COURT'S ABILITY TO PROVIDE OTHER SUCH RELIEF IT SEEMS PROPER, DISCUSS WITH C. CLINE (0.2) | 1.00 | $425.00 | $425.00 |
| 03/14/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.9); PREPARE AND SEND EMAIL TO W. MOLLER WITH DEADLINES (.3); REVIEW AND RESPOND TO DEADLINES EMAIL WITH W. MOLLER (.5); EMAILS WITH K. HERTZ REGARDING CONFERENCE CALL PROVIDER (.1); CHAT WITH CONFERENCE CALL PROVIDER (.1); TEST CONFERENCE CALL SYSTEM (.2); PREPARE CONFERENCE CALL SYSTEM DIRECTIONS AND SAVE TO CALENDAR FOR CONFERENCE AND IN CLIO (.4) | 2.70 | $0.00 | $0.00 |
| 03/14/2023 | Walker Moller | PREPARATION FOR CONFERENCE CALL WITH JUDGE OZERDEN AND TEAMS CALL WITH A. SIRI ON SAME (1.2); FOLLOW-UP PHONE CALL WITH E. BREHM ON SAME (.2); CASE MANAGEMENT CONFERENCE WITH JUDGE OZERDEN (.4); DRAFT SUPPLEMENTAL BRIEFING AND RESEARCH MANDATORY INJUNCTION STANDARD IN FIFTH CIRCUIT ON SAME (2.2); E-MAIL EXCHANGE WITH A. SIRI ON REPLY BRIEFING MATERIAL (.1); E-MAIL TO ATTORNEY GENERAL'S OFFICE REGARDING CASE MANAGEMENT CONFERENCE AND PHONE CALL WITH A. SIRI ON SAME (.3); REVIEW RELIEF SOUGHT IN COMPLAINT, BRIEFING, AND P.I. MOTION AND E-MAIL TO A. SIRI AND E. BREHM ON SAME (.3) | 4.70 | $325.00 | $1,527.50 |
| 03/14/2023 | Walker Moller | E-MAIL EXCHANGES WITH N. TENNEY REGARDING DEADLINES (.2); DRAFT CONFIDENTIAL SETTLEMENT MEMORANDUM FOR JUDGE RATH'S 26(F) CONFERENCE (.2); E-MAIL EXCHANGE WITH N. TENNEY ON SAME (.1) | 0.50 | $325.00 | $162.50 |
| 03/14/2023 | Walker Moller | E-MAIL EXCHANGE WITH A. SIRI REGARDING SUPPLEMENTAL BRIEFING MATERIAL AND COMPILATION OF SAME (.2) | 0.20 | $325.00 | $65.00 |
| 03/14/2023 | Walker Moller | E-MAIL EXCHANGE WITH A. SIRI | 0.10 | $325.00 | $32.50 |

| | | REGARDING DEPARTMENT OF HEALTH COUNSEL PAST POSITION ON OPPOSING OUR MOTIONS | | | |
|---|---|---|---|---|---|
| 03/14/2023 | Walker Moller | PHONE CALL WITH PLAINTIFF B. RENFROE REGARDING ███████████ ██████████████████████████ | 0.60 | $325.00 | $195.00 |
| 03/15/2023 | Aaron Siri | MEET WITH C. WIEST, E. BREHM, W. MOLLER, AND OTHERS AT THE FIRM TO CREATE TASK LIST FOR UPCOMING HEARING AND RESEARCH, FACTUAL AND LEGAL, IN PREPARATION FOR SAME AND DISCUSSIONS REGARDING SAME AND FOLLOW-UP RESEARCH RELATED TO SAME (1.4); RESEARCH RELATED TO POTENTIAL LEGAL ISSUES RELATED TO HEARING (1.2); REVIEW PRIOR PAPERS IN MATTER IN RELATION TO PREPARING TO DRAFT SUPPLEMENTAL BRIEFING AND IN PREPARATION FOR HEARING (2) | 4.60 | $425.00 | $1,955.00 |
| 03/15/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING TO DISCUSS PLAINTIFFS TESTIFYING AT HEARING (0.4) | 0.40 | $0.00 | $0.00 |
| 03/15/2023 | Gina Mannella | TEXTS WITH W. MOLLER REGARDING JOINING TEAMS MEETING (.2); TEAMS MEETING WITH A. SIRI E. BREHM AND W. MOLLER REGARDING SEARCH OF ██████████████████ (.1); EMAIL WITH K. HERTZ REGARDING ██████████ FOR CLIENTS (.1) | 0.40 | $0.00 | $0.00 |
| 03/15/2023 | Kimberly Hertz | TEAMS CALL WITH A. SIRI, W. MOLLER AND C. WIEST (0.1); RUN ███████████ REPORTS ON ████████ (0.3); SEND SAME TO J. MALAINY AND G. MANNELLA (0.1) | 0.50 | $0.00 | $0.00 |
| 03/15/2023 | Nicky Tenney | DRAFT PORTION OF CONFIDENTIAL SETTLEMENT STATEMENT AND EMAIL SAME TO W. MOLLER (1.2) | 1.20 | $75.00 | $90.00 |
| 03/15/2023 | Walker Moller | PHONE CALL WITH PLAINTIFF P. PERKINS REGARDING ██████████ ██████████ (.4); COORDINATING SCHEDULES FOR ZOOM CALL TO PREPARE FOR HEARING TESTIMONY (.2); E-MAIL EXCHANGES WITH J. MALAINY REGARDING ██████████████ ON SAME (.2) | 0.80 | $325.00 | $260.00 |
| 03/15/2023 | Walker Moller | PHONE CALL WITH PLAINTIFF K. HARRELL REGARDING ███████████ ██████████ (.5); | 0.90 | $325.00 | $292.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | COORDINATING SCHEDULES FOR ZOOM CALL TO PREPARE FOR HEARING TESTIMONY (.2); E-MAIL EXCHANGES WITH J. MALAINY REGARDING ███████ ON SAME (.2) | | | |
| 03/15/2023 | Walker Moller | PHONE CALL WITH PLAINTIFF B. RENFROE REGARDING ███████ (.2); COORDINATING SCHEDULES FOR ZOOM CALL TO PREPARE FOR HEARING TESTIMONY (.2); E-MAIL EXCHANGES WITH J. MALAINY REGARDING ███████ ON SAME (.2) | 0.60 | $325.00 | $195.00 |
| 03/15/2023 | Walker Moller | PHONE CALL WITH PLAINTIFF J. STANLEY REGARDING ███████ (.4); COORDINATING SCHEDULES FOR ZOOM CALL TO PREPARE FOR HEARING TESTIMONY (.2); E-MAIL EXCHANGES WITH J. MALAINY REGARDING ███████ ON SAME (.2) | 0.80 | $325.00 | $260.00 |
| 03/15/2023 | Walker Moller | TEAMS CALL REGARDING PATH FORWARD ON SUPPLEMENTAL BRIEFING AND PRELIMINARY INJUNCTION HEARING (1.7); E-MAIL EXCHANGES WITH N. TENNEY REGARDING CASE MANAGEMENT CONFERENCE AND LOCAL RULES (.3); E-MAIL EXCHANGES WITH AG'S ATTORNEYS REGARDING 26(F) CONFERENCE (.2); E-MAIL EXCHANGES WITH J. MALAINY REGARDING PROBABLE PRELIMINARY INJUNCTION HEARING WITNESSES AND ███████ ON SAME (.3); PHONE CALL WITH J. MALAINY ON SAME (.3) | 2.80 | $325.00 | $910.00 |
| 03/15/2023 | Walker Moller | E-MAIL EXCHANGE WITH N. TENNEY REGARDING 26(F) CONFIDENTIAL SETTLEMENT MEMORANDA | 0.10 | $325.00 | $32.50 |
| 03/15/2023 | Walker Moller | SCHEDULE PREPARATION ZOOM CALL WITH J. STANLEY AND COORDINATE SAME WITH A. SIRI AND E. BREHM | 0.20 | $0.00 | $0.00 |
| 03/15/2023 | Walker Moller | SCHEDULE PREPARATION ZOOM CALL WITH B. RENFROE AND COORDINATE SAME WITH A. SIRI AND E. BREHM | 0.20 | $0.00 | $0.00 |
| 03/15/2023 | Walker Moller | SCHEDULE PREPARATION ZOOM CALL WITH P. PERKINS AND COORDINATE SAME WITH A. SIRI AND E. BREHM | 0.20 | $0.00 | $0.00 |
| 03/15/2023 | Walker Moller | SCHEDULE PREPARATION ZOOM CALL WITH K. HARRELL AND COORDINATE SAME WITH A. SIRI AND E. BREHM | 0.20 | $0.00 | $0.00 |

| 03/16/2023 | Aaron Siri | RESEARCH, EDIT AND DRAFT SUPPLEMENTAL BRIEF AND REVIEW COURT'S DECISION AND RELATED CASES REGARDING SAME AND REVIEW PRIOR PAPERS IN THIS CASE REGARDING SAME (3.5); CALLS WITH W. MOLLER AND OTHERS WHILE DRAFTING SAME (0.3); REVIEW ALL DOCUMENTS ON THE DOCKET RELATED TO SAME AND FINALIZE INITIAL DRAFT TO CIRCULATION (3.5) | 7.30 | $425.00 | $3,102.50 |
|---|---|---|---|---|---|
| 03/16/2023 | Catherine Cline | RESEARCH FOR PRELIMINARY INJUNCTION RELIEF ISSUE (.6) | 0.60 | $0.00 | $0.00 |
| 03/16/2023 | Elizabeth Brehm | CALL WITH W. MOLLER TO DISCUSS POTENTIAL WITNESSES FOR PRELIMINARY HEARING (0.3); DISCUSS POTENTIAL WITNESSES WITH A. SIRI (0.1) | 0.40 | $0.00 | $0.00 |
| 03/16/2023 | Walker Moller | PHONE CALL WITH PRELIMINARY INJUNCTION HEARING WITNESS A. GASKIN AND SCHEDULE ZOOM CALL WITH A. SIRI ON SAME (.6); E-MAIL EXCHANGES AND PHONE CALL WITH J. MALAINY REGARDING ███████ █████ ON A. GASKIN (.2) | 0.80 | $325.00 | $260.00 |
| 03/17/2023 | Aaron Siri | TURN THE DRAFT MEMORANDUM OF LAW AND INCLUDE ADDITIONAL EDITS TO THE FIRST DRAFT (1.1); CIRCULATE TO C. WIEST AND INTERNAL COUNSEL FOR SECOND TURN (0.1) | 1.20 | $425.00 | $510.00 |
| 03/17/2023 | Catherine Cline | REVIEW DRAFT SUPPLEMENTAL BRIEF (.3); EMAILS REGARDING SAME WITH C, WIEST, W. MOLLER, A. SIRI, AND E. BREHM (.2); RESEARCH REGARDING CITATION (.2); EMAILS REGARDING SAME WITH A. SIRI (.1); EMAILS WITH A. SIRI AND N. TENNEY REGARDING RESEARCH PROJECT ON VACCINE SCHEDULE DATES (.1); START RESEARCH ON SAME (.3); REVIEW EMAILS REGARDING SAME FROM H. HERTZ (.2) | 1.40 | $0.00 | $0.00 |
| 03/17/2023 | Elizabeth Brehm | EMAILS WITH W. MOLLER ABOUT POTENTIAL WITNESSES FOR HEARING AND SCHEDULING SAME (0.2); EMAIL C. CLINE AND N. TENNEY PREVIOUS FACTUAL RESEARCH DONE ABOUT VACCINATION REQUIREMENTS AND INFECTIOUS DISEASE RATES IN MISSISSIPPI (0.2) | 0.40 | $0.00 | $0.00 |
| 03/17/2023 | Walker Moller | SCHEDULE ZOOM CALL WITH A. GASKIN, E-MAIL EXCHANGES ON SAME, AND SYNOPSIS OF POTENTIAL TESTIMONY TO | 1.50 | $325.00 | $487.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | A. SIRI AND E. BREHM (.3); SCHEDULE ZOOM CALL WITH B. RENFROE, E-MAIL EXCHANGES ON SAME, AND SYNOPSIS OF POTENTIAL TESTIMONY TO A. SIRI AND E. BREHM (.3); SCHEDULE ZOOM CALL WITH J. STANLEY, E-MAIL EXCHANGES ON SAME, AND SYNOPSIS OF POTENTIAL TESTIMONY TO A. SIRI AND E. BREHM (.3); SCHEDULE ZOOM CALL WITH P. PERKINS, E-MAIL EXCHANGES ON SAME, AND SYNOPSIS OF POTENTIAL TESTIMONY TO A. SIRI AND E. BREHM (.3); SCHEDULE ZOOM CALL WITH K. HARRELL, E-MAIL EXCHANGES ON SAME, AND SYNOPSIS OF POTENTIAL TESTIMONY TO A. SIRI AND E. BREHM (.3) |  |  |  |
| 03/19/2023 | Nicky Tenney | EMAILS WITH A. SIRI, C. CLINE AND E. BREHM REGARDING VACCINE STATISTICS (.1) | 0.10 | $75.00 | $7.50 |
| 03/20/2023 | Aaron Siri | REVIEW EDITS FROM C. WIEST AND TURN DRAFT AND SEND TO W. MOLLER FOR TURN (1.4); TEAMS CALL WITH W. MOLLER TO DISCUSS BRIEFING (0.2) | 1.60 | $425.00 | $680.00 |
| 03/20/2023 | Catherine Cline | REVIEW DRAFT OF SUPPLEMENTAL BRIEF | 0.20 | $0.00 | $0.00 |
| 03/20/2023 | Gina Mannella | RESEARCH SOCIAL MEDIA SITES FOR A. BOSARGE, B. RENFROE, K. HARRELL AND J. STANLEY | 4.60 | $0.00 | $0.00 |
| 03/20/2023 | Nicky Tenney | EMAILS WITH C. CLINE (.1); RESEARCH VACCINE MANDATES AND DISEASE STATISTICS FOR MISSISSIPPI (3.9) | 4.00 | $75.00 | $300.00 |
| 03/20/2023 | Walker Moller | REVIEW A. SIRI REVISIONS TO SUPPLEMENTAL BRIEF (.2); RESEARCH AND REVISE DRAFT ARGUMENTS REGARDING SCOPE OF RELIEF AND (1.2); REVIEW ATTORNEY GENERAL PAST FILINGS TO ENSURE ACCURACY OF ASSERTIONS ON SUPPLEMENTAL BRIEFINGS (.8); REVIEW PAST BRIEFING TO ENSURE INTERNAL CONSISTENCY WITH SUPPLEMENTAL BRIEFING (.6); TEAMS CALL WITH A. SIRI ON SAME (.2); REVIEW HELLERSTEDT CASE AND INCORPORATE THE SAME INTO SUPPLEMENTAL BRIEFING (.4); DRAFT "COMPELLING INTEREST" ARGUMENT FOR SUPPLEMENTAL BRIEFING (.3); DRAFT STRICT SCRUTINY SHORT REFERENCE ARGUMENTS (.4) | 4.10 | $325.00 | $1,332.50 |
| 03/21/2023 | Aaron Siri | TURN EDITS FROM W. MOLLER AND C. | 3.50 | $425.00 | $1,487.50 |

| | | WIEST TO DRAFT SUPPLEMENTAL BRIEF AND DO SECOND TURN TO SHORTEN BRIEF AND CIRCULATE TO E. BREHM (1.3); TURN EDITS FROM E. BREHM AND TAKE ANOTHER TURN AND SEND DRAFTS TO C. WIEST FOR REVIEW (1); REVIEW NOTES AND RESEARCH FOR CALLS WITH POTENTIAL WITNESSES TOMORROW (1.2) | | | |
|---|---|---|---|---|---|
| 03/21/2023 | Catherine Cline | EMAILS WITH A. SIRI, E. BREHM, W. MOLLER, AND C. WIEST REGARDING SUPPLEMENTAL BRIEF (.2) | 0.20 | $0.00 | $0.00 |
| 03/21/2023 | Elizabeth Brehm | REVIEW AND EDIT BRIEF AND PROPOSED ORDER FOR PRELIMINARY INJUNCTION (0.9); REVERT EDITS TO TEAM (0.1) | 1.00 | $0.00 | $0.00 |
| 03/21/2023 | Gina Mannella | COMPLETE ██████ ████████ (2.5); PREPARE NOTES AND FORWARD TO W. MOLLER A. SIRI AND E. BREHM FOR REVIEW (.4) | 2.90 | $0.00 | $0.00 |
| 03/21/2023 | Nicky Tenney | RESEARCH DISEASE STATISTICS (.8) | 0.80 | $75.00 | $60.00 |
| 03/21/2023 | Walker Moller | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL BRIEFING AND PHONE CALL WITH E. BREHM ON SAME (.4); E-MAIL EXCHANGES WITH A. SIRI REGARDING ALABAMA RELIGIOUS EXEMPTION PROCESS (.2); PHONE CALL WITH PLAINTIFF B. RENFROE ██ (.3); REVIEW ATTORNEY GENERAL PRIOR BRIEFING TO ENSURE ACCURACY OF ASSERTIONS IN SUPPLEMENTAL BRIEFING (.3) | 1.20 | $325.00 | $390.00 |
| 03/21/2023 | Walker Moller | E-MAIL EXCHANGE WITH G. MANNELLA REGARDING ██████████ (.2) | 0.20 | $0.00 | $0.00 |
| 03/22/2023 | Aaron Siri | STRATEGY CALL WITH INTERNAL TEAM AND FOLLOW-UP RESEARCH (1.1); CALLS WITH POTENTIAL WITNESSES AND PRE-AND-POST DISCUSSIONS WITH CO-COUNSEL AND INTERNAL TEAMS REGARDING SAME AND RESEARCH RELATED TO SAME (3.3) | 4.40 | $425.00 | $1,870.00 |
| 03/22/2023 | Catherine Cline | CONDUCT RESEARCH ON CITED CASE LAW IN SUPPLEMENTAL BRIEF AND PROPOSED ORDER (.7); REVIEW K. HERTZ EDITS TO SAME (.1); MAKE ADDITIONAL REVISIONS TO SAME (.3) | 1.10 | $0.00 | $0.00 |
| 03/22/2023 | Catherine Cline | REVIEW AND REVISE SUPPLEMENTAL BRIEF AND PROPOSED ORDER (2.5) | 2.50 | $0.00 | $0.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/2023 | Catherine Cline | RESEARCH ON HISTORY OF VACCINES IN MISSISSIPPI (3); EMAILS REGARDING SAME WITH N. TENNEY (.1) | 3.10 | $0.00 | $0.00 |
| 03/22/2023 | Elizabeth Brehm | TEAMS CALL WITH A. SIRI AND W. MOLLER TO DISCUSS STRATEGY FOR PRELIMINARY INJUNCTION HEARING (0.3); ATTEND ZOOM MEETING WITH POTENTIAL WITNESS FOR PRELIMINARY INJUNCTION HEARING (1.5) | 1.80 | $0.00 | $0.00 |
| 03/22/2023 | Kimberly Hertz | PROOFREAD PROPOSED ORDER (0.2); PROOFREAD PLAINTIFFS' SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.6) | 0.80 | $0.00 | $0.00 |
| 03/22/2023 | Nicky Tenney | ATTEND AND TAKE NOTES DURING TEAMS MEETINGS WITH ATTORNEYS AND WITNESS AND CLIENT AND EDIT NOTES (3.9); EMAIL SAME TO W. MOLLER AND E. BREHM (.1) | 4.00 | $0.00 | $0.00 |
| 03/22/2023 | Walker Moller | ZOOM CALL WITH A. SIRI AND E. BREHM AND POTENTIAL PRELIMINARY HEARING WITNESS A. GASKIN (.5); PREPARATION FOR SAME (.2) | 0.70 | $325.00 | $227.50 |
| 03/22/2023 | Walker Moller | ZOOM CALL WITH A. SIRI AND E. BREHM PRELIMINARY HEARING WITNESS K. HARRELL (.5); PREPARATION FOR SAME (.2) | 0.70 | $325.00 | $227.50 |
| 03/22/2023 | Walker Moller | PHONE CALL WITH C. CLINE REGARDING EDITS TO SUPPLEMENTAL PRELIMINARY INJUNCTION BRIEFING AND REVIEW AND COMMENT ON SAME (.4) | 0.40 | $325.00 | $130.00 |
| 03/22/2023 | Walker Moller | COMPILE LINKS FOR NYC IMMUNIZATION DATA FOR A. SIRI | 0.40 | $0.00 | $0.00 |
| 03/22/2023 | Walker Moller | COMMUNICATIONS WITH B. RENFROE REGARDING ███ AND E-MAIL EXCHANGES WITH E. BREHM ON SAME (.3) | 0.30 | $325.00 | $97.50 |
| 03/23/2023 | Aaron Siri | ATTEND ZOOM MEETING WITH PLAINTIFF FOR PRELIMINARY INJUNCTION (0.8); ATTEND ZOOM WITH ███ TO DISCUSS POTENTIAL TESTIMONY AT HEARING (0.5); ATTEND ZOOM MEETING WITH ANOTHER PLAINTIFF FOR PRELIMINARY INJUNCTION (1.5); ATTEND ZOOM MEETING WITH ANOTHER PLAINTIFF FOR PRELIMINARY INJUNCTION (1.2); ATTEND TEAM ZOOM TO DISCUSS TAKEAWAY FROM PLAINTIFF MEETINGS (0.3) | 4.30 | $425.00 | $1,827.50 |

| 03/23/2023 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH PLAINTIFF FOR PRELIMINARY INJUNCTION (0.8); ATTEND ZOOM WITH ███████ TO DISCUSS POTENTIAL TESTIMONY AT HEARING (0.5); ATTEND ZOOM MEETING WITH ANOTHER PLAINTIFF FOR PRELIMINARY INJUNCTION (1.5); ATTEND ZOOM MEETING WITH ANOTHER PLAINTIFF FOR PRELIMINARY INJUNCTION (1.2); ATTEND TEAM ZOOM TO DISCUSS TAKEAWAY FROM PLAINTIFF MEETINGS (0.3) | 4.30 | $0.00 | $0.00 |
| --- | --- | --- | --- | --- | --- |
| 03/23/2023 | Nicky Tenney | ATTEND ZOOMS WITH CLIENTS AND TAKE NOTES AND EDIT NOTES AND EMAIL SAME TO W. MOLLER AND E. BREHM (6.5) | 6.50 | $0.00 | $0.00 |
| 03/23/2023 | Walker Moller | DR. J. STANLEY HEARING PREPARATION CALL VIA ZOOM AND FOLLOW-UP CONVERSATION WITH A. SIRI ON SAME (1.2) | 1.20 | $325.00 | $390.00 |
| 03/23/2023 | Walker Moller | B. RENFROE HEARING PREPARATION VIA ZOOM, FOLLOW-UP CONVERSATIONS WITH A. SIRI ON SAME AND CLIENT ON SAME (1.2) | 1.20 | $325.00 | $390.00 |
| 03/23/2023 | Walker Moller | ZOOM CALL - P. PERKINS, HEARING PREPARATION CALL, FOLLOW-UP CONVERSATION WITH A. SIRI ON SAME (1.2); FOLLOW-UP COMMUNICATIONS WITH CLIENT ON SAME (0.2) | 1.40 | $325.00 | $455.00 |
| 03/23/2023 | Walker Moller | PHONE CALL WITH J. STANLEY REGARDING QUESTIONS ON IMPLICATIONS OF A PRELIMINARY INJUNCTION | 0.30 | $325.00 | $97.50 |
| 03/24/2023 | Aaron Siri | ATTEND TEAM MEETING TO PREPARE FOR RULE 26(F) CONFERENCE WITH DEFENSE COUNSEL (0.4); TURN SUPPLEMENTAL BRIEF AND GIVE IT A FINAL REVIEW AND CIRCULATE (1.3); CONSIDER RELIEF REQUESTED IN THE PROPOSED ORDER, RESEARCH REGARDING SAME AND CALLS WITH E. BREHM REGARDING SAME (1.5) | 3.20 | $425.00 | $1,360.00 |
| 03/24/2023 | Elizabeth Brehm | ATTEND TEAM MEETING TO PREPARE FOR RULE 26(F) CONFERENCE WITH DEFENSE COUNSEL (0.4); REVIEW C. WIEST OUTLINE FOR WITNESSES AND EDIT (0.2); SAVE NOTES FROM PREP SESSIONS ON CLIO AND EMAIL N. TENNEY TO USE THEM TO CREATE RENFROE OUTLINE (0.2); EMAILS WITH TEAM ABOUT LOCAL RULES | 1.50 | $425.00 | $637.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | CONCERNING FILING OF PRELIMINARY HEARING SUPPLEMENTAL BRIEF AND SENDING OF PROPOSED ORDER (0.2); CALL WITH A. SIRI TO DISCUSS PROPOSED ORDER LANGUAGE (0.2); REVIEW PROPOSED FINAL VERSIONS OF DOCUMENTS TO FILE AND SUBMIT (0.3) | | | |
| 03/24/2023 | Nicky Tenney | CALENDAR CHECK (.1); CALL WITH W. MOLLER (.1); RULES CHECK AND EMAIL SAME TO W. MOLLER, E. BREHM AND A. SIRI (.6); SUPPLEMENT RENFROE WITNESS OUTLINE AND EMAIL SAME TO E. BREHM (1.3); EMAILS WITH E. BREHM AND W. MOLLER REGARDING FILING PLAINTIFF'S MEMORANDUM IN SUPPORT OF PRELIMINARY INJUNCTION (.2); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE AND EMAIL PROPOSED ORDER TO CHAMBERS (.2) | 2.50 | $75.00 | $187.50 |
| 03/24/2023 | Walker Moller | ATTEND TEAM MEETING TO PREPARE FOR RULE 26(F) CONFERENCE WITH DEFENSE COUNSEL (.4); DRAFT CONFIDENTIAL SETTLEMENT MEMORANDUM AND E-MAIL EXCHANGES WITH E. BREHM ON SAME (.3) | 0.70 | $325.00 | $227.50 |
| 03/24/2023 | Walker Moller | E-MAIL EXCHANGES WITH N. TENNEY REGARDING FILING SUPPLEMENTAL BRIEF (.2); REVIEW LOCAL RULES FOR REQUIREMENTS FOR FILING PROPOSED ORDER AND E-MAIL EXCHANGES WITH A. SIRI AND E. BREHM ON SAME (.4) | 0.60 | $0.00 | $0.00 |
| 03/25/2023 | Elizabeth Brehm | REVIEW AND REVISE B. RENFROE OUTLINE FOR PRELIMINARY INJUNCTION HEARING (.6); SEND TO A. SIRI (.1) | 0.70 | $425.00 | $297.50 |
| 03/27/2023 | Elizabeth Brehm | EMAIL N. TENNEY REVISED RENFROE OUTLINE TO USE FOR ADDITIONAL OUTLINES (0.1); SCHEDULE ZOOM FOR TEAM TO DISCUSS AG PAPERS (0.1); EMAILS WITH N. TENNEY ABOUT ARRANGEMENTS FOR MISSISSIPPI FOR HEARING (0.1) | 0.30 | $425.00 | $127.50 |
| 03/27/2023 | Nicky Tenney | UPDATE WITNESS OUTLINES AND EMAIL SAME TO E. BREHM (2.0); CALL WITH W. MOLLER (.1); COLLECT DISEASE DATA FOR MISSISSIPPI (5.2) | 7.30 | $75.00 | $547.50 |
| 03/27/2023 | Walker Moller | PHONE CALL WITH ███████ REGARDING POTENTIAL WITNESS FOR PRELIMINARY INJUNCTION HEARING (.6); E-MAIL EXCHANGES WITH A. SIRI AND C. WIEST REGARDING PLAINTIFF FOLLOW-UP INTERVIEW AND COMMUNICATIONS | 1.40 | $325.00 | $455.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | WITH PLAINTIFFS ON SAME (.5); PHONE CALL WITH PLAINTIFF J. STANLEY REGARDING ███████████ (.3) | | | |
| 03/27/2023 | Walker Moller | E-MAIL EXCHANGE WITH C. WIEST REGARDING ZOOM SCHEDULE FOR ████ ████████ (0.1); COMMUNICATIONS WITH ██████████ ON SAME (.1) | 0.20 | $325.00 | $65.00 |
| 03/27/2023 | Walker Moller | E-MAIL TO E. BREHM REGARDING 26(F) CONFERENCE | 0.10 | $325.00 | $32.50 |
| 03/28/2023 | Aaron Siri | ATTEND ZOOM MEETING WITH POTENTIAL WITNESS FOR PRELIMINARY INJUNCTION TO PREPARE FOR HEARING (0.4); REVIEW MISSISSIPPI STATUTE REQUIRING VACCINES AND STATE DEPARTMENT OF HEALTH LIST OF REQUIRED VACCINES AND HISTORY OF BOTH (0.2); BEGIN TO TURN DRAFT OF COMPLAINT (1.4); REVIEW CERTAIN CASES AND BRIEFINGS FROM SAME SENT BY W. MOLLER (2.2) | 4.20 | $425.00 | $1,785.00 |
| 03/28/2023 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH POTENTIAL WITNESS FOR PRELIMINARY INJUNCTION TO PREPARE FOR HEARING (0.4); REVIEW MISSISSIPPI STATUTE REQUIRING VACCINES AND STATE DEPARTMENT OF HEALTH LIST OF REQUIRED VACCINES AND HISTORY OF BOTH (0.2) | 0.60 | $0.00 | $0.00 |
| 03/28/2023 | Nicky Tenney | CALL WITH W, MOLLER REGARDING HOTELS FOR HEARING (.1) EMAILS WITH A. SIRI REGARDING HOTEL FOR HEARING (.1); CALL TO HOTEL TO MAKE RESERVATIONS FOR HEARING (.6) | 0.80 | $75.00 | $60.00 |
| 03/28/2023 | Walker Moller | ZOOM CALL WITH J. STANLEY FOR PRELIMINARY INJUNCTION PREPARATION (.3); FOLLOW-UP CONVERSATION WITH A. SIRI AND E. BREHM ON SAME (.2) | 0.50 | $325.00 | $162.50 |
| 03/28/2023 | Walker Moller | E-MAIL EXCHANGE WITH PLAINTIFF B. RENFROE REGARDING FOLLOW-UP ZOOM CALL TO DISCUSS ██████ ██████████ HEARING PREPARATION | 0.20 | $325.00 | $65.00 |
| 03/28/2023 | Walker Moller | E-MAIL EXCHANGES WITH A. SIRI REGARDING ██████████ POTENTIAL TESTIMONY | 0.20 | $325.00 | $65.00 |
| 03/29/2023 | Nicky Tenney | CALL AND EMAILS WITH HOTEL AND K. HERTZ FOR HEARING (.4); EXPENSE HOTEL ROOMS (.1); EMAILS WITH A. SIRI | 0.90 | $0.00 | $0.00 |

| | | AND HOTEL REGARDING FOOD ORDERS FOR CONFERENCE ROOMS AT THE PRELIMINARY INJUNCTION HEARING (.4) | | | |
|---|---|---|---|---|---|
| 03/29/2023 | Walker Moller | ZOOM CALL WITH PASTOR PERKINS REGARDING ███████ (.4); FOLLOW-UP E-MAILS WITH CLIENT ON SAME (.1) | 0.50 | $325.00 | $162.50 |
| 03/29/2023 | Walker Moller | E-MAIL EXCHANGE WITH N. TENNEY REGARDING TRAVEL ARRANGEMENTS FOR PRELIMINARY HEARING | 0.10 | $0.00 | $0.00 |
| 03/30/2023 | Nicky Tenney | CALL WITH S. HEYWOOD REGARDING FLIGHT AND HOTEL FOR PRELIMINARY INJUNCTION HEARING (.2); MAKE HOTEL RESERVATION FOR S. HEYWOOD (.2); REVIEW CONTRACT WITH HOTEL FOR CONFERENCE ROOMS, SIGN AND EMAIL BACK TO HOTEL CONTACT FOR SAME (.2) | 0.60 | $0.00 | $0.00 |
| 03/31/2023 | Elizabeth Brehm | EMAILS WITH TEAM ABOUT RESCHEDULING THE RULE 26F CONFERENCE (0.2); CALL WITH A. SIRI AND C. WIEST TO DISCUSS RULE 26F CONFERENCE (0.3) | 0.50 | $425.00 | $212.50 |
| 03/31/2023 | Nicky Tenney | EMAILS WITH HOTEL REGARDING CONFECTIONER ROOM RENTAL AND SIGN AND EMAIL UPDATED INVOICE FOR SAME (.8); PLACE DOCUMENTS FOR BOOKING IN CLIO (.1); EMAILS WITH A. SIRI AND CALENDAR DETAILS OF BOOKING TO A. SIRI AND W. MOLLER (.1) | 1.00 | $0.00 | $0.00 |
| 03/31/2023 | Walker Moller | PHONE CALL WITH AG'S OFFICE REGARDING 26(F) CONFERENCE CHANGED SCHEDULE (.2); PHONE CALL AND E-MAIL EXCHANGES WITH E. BREHM AND A. SIRI ON SAME (.4); REVIEW JUDGE RATH'S 26(f) ORDER (.1); E-MAIL TO OPPOSING COUNSEL M. BENTLEY REGARDING 26(F) RE-SCHEDULE AND E-MAILS WITH E. BREHM ON SAME (.3) | 1.00 | $325.00 | $325.00 |
| 03/31/2023 | Walker Moller | SCHEDULE ZOOM CALL FOR UPDATED 26(F) MEET AND CONFER | 0.20 | $0.00 | $0.00 |
| 04/03/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.10 | $0.00 | $0.00 |
| 04/03/2023 | Walker Moller | E-MAIL EXCHANGES WITH E. BREHM REGARDING DRAFT CASE MANAGEMENT ORDER (.1); REVIEW E-MAIL EXCHANGES BETWEEN E. BREHM AND R. SHANNON ON SAME (.1) | 0.20 | $325.00 | $65.00 |
| 04/03/2023 | Walker Moller | E-MAIL EXCHANGES WITH A. SIRI | 0.20 | $325.00 | $65.00 |

|            |                 | REGARDING INITIAL DISCLOSURES AND DRAFT SETTLEMENT MEMORANDUM |      |          |            |
|------------|-----------------|------|------|----------|------------|
| 04/03/2023 | Walker Moller   | COMMUNICATIONS WITH J. STANLEY REGARDING ▮▮▮▮▮▮▮▮▮▮ ON 4/16 | 0.20 | $325.00  | $65.00     |
| 04/04/2023 | Aaron Siri      | REVIEW OPPOSITION BRIEF FILED BY THE AG (.8); CALL WITH E. BREHM, W. MOLLER AND C. WIEST REGARDING DRAFTING REPLY BRIEF AND UPCOMING HEARING (1); MEET WITH OPPOSING COUNSEL AND INTERNAL AND CO-COUNSEL AND POST CALL DISCUSSION REGARDING SAME AND REVIEW DRAFT 26F REPORT FROM AG (1.1) | 2.90 | $425.00  | $1,232.50  |
| 04/04/2023 | Elizabeth Brehm | ATTEND TEAM ZOOM TO DISCUSS ATTORNEY GENERAL PAPERS (1.0); ATTEND ZOOM WITH B. RENFROE TO PREPARE FOR HEARING TESTIMONY (0.3); ATTEND RULE 26F CONFERENCE WITH DEFENSE COUNSEL (0.6); ATTEND TEAM ZOOM TO DISCUSS 26F CONFERENCE AND NEXT STEPS (0.3); BEGIN DRAFTING INSERT FOR REPLY PRELIMINARY INJUNCTION BRIEF (0.8); EMAIL ▮▮▮▮▮▮ TO RESCHEDULE MEETING (0.1) | 3.10 | $0.00    | $0.00      |
| 04/04/2023 | Nicky Tenney    | DOCKET CHECK AND EMAIL RESULT TO ATTORNEY TEAM (.1); DRAFT SHELL FOR SUPPLEMENTAL RELY BRIEF AND EMAIL SAME TO E. BREHM (.7); DOWNLOAD AND SAVE TO CLIO CASES FOR SUPPLEMENTAL REPLY BRIEF AS PER E. BREHM (.4) | 1.20 | $75.00   | $90.00     |
| 04/04/2023 | Walker Moller   | ZOOM CALL WITH A. SIRI AND E. BREHM REGARDING PATH FORWARD ON PRELIMINARY INJUNCTION HEARING AND MEET AND CONFER WITH ATTORNEY GENERAL'S OFFICE (1.0); MEET AND CONFER WITH ATTORNEY GENERAL'S OFFICE REGARDING CASE MANAGEMENT ORDER AND UPDATE FILES REGARDING SAME (.4); REVIEW AND ATTORNEY GENERAL FILING REGARDING SUPPLEMENTAL SCOPE BRIEFING AND DISCUSSION WITH E. BREHM ON SAME (.5); ZOOM CALL WITH B. RENFROE REGARDING ▮▮▮▮▮▮ ▮▮▮▮▮▮ (.3); DRAFT FACIAL CHALLENGE/AS APPLIED CHALLENGE ON REPLY SUPPLEMENTAL BRIEFING AND RESEARCH ON SAME (1.5) | 3.70 | $325.00  | $1,202.50  |
| 04/04/2023 | Walker Moller   | E-MAIL EXCHANGES WITH A. SIRI AND C. | 0.20 | $325.00  | $65.00     |

| | | WIEST REGARDING PROPER PARTY AND EX PARTE YOUNG EXCEPTION | | | |
|---|---|---|---|---|---|
| 04/04/2023 | Walker Moller | E-MAIL EXCHANGES WITH A. SIRI AND C. WIEST REGARDING CASE MANAGEMENT ORDER AND RULE 16(A) FORM | 0.10 | $325.00 | $32.50 |
| 04/04/2023 | Walker Moller | E-MAIL EXCHANGES WITH E. BREHM REGARDING SUPPLEMENTAL BRIEFING RESEARCH | 0.10 | $325.00 | $32.50 |
| 04/04/2023 | Walker Moller | COMMUNICATIONS WITH PLAINTIFF B. RENFROE REGARDING ███████ | 0.10 | $325.00 | $32.50 |
| 04/05/2023 | Elizabeth Brehm | REVIEW PROPOSED FORM 1 FROM DEFENSE COUNSEL AND RESPOND WITH APPROVAL (0.2); REVIEW DEFENSE COUNSEL EMAIL WITH PROPOSED AGREEMENT CONCERNING WITNESSES AT HEARING (0.1); DISCUSS EMAIL WITH A. SIRI AND RESPOND (0.1); DRAFT INSERT ON SCOPE OF RELIEF FOR REPLY BRIEF (0.9); REVIEW OF CASE LAW CITED IN DEFENDANT'S PAPERS (0.5); EDIT C. WIEST INSERT FOR BRIEF (0.3); CLEAN UP REPLY BRIEF, SEND TO W. MOLLER TO INSERT HIS SECTION (0.2) | 2.30 | $425.00 | $977.50 |
| 04/05/2023 | Gina Mannella | UPDATE ACTION ITEMS LIST | 0.90 | $0.00 | $0.00 |
| 04/05/2023 | Walker Moller | E-MAIL EXCHANGES WITH A. SIRI REGARDING SUPPLEMENTAL BRIEF RESPONSE RESEARCH AND UPDATE ON SAME | 0.30 | $325.00 | $97.50 |
| 04/05/2023 | Walker Moller | RESEARCH "AS APPLIED" AND FACIAL CHALLENGE DISTINCTION (1.5); DRAFT REPLY BRIEFING ON SAME (1.0); E-MAIL EXCHANGES WITH E. BREHM ON SAME (.2); REVIEW AND REVERT C. WEIST DRAFT "NECESSARY PARTY" DRAFT (.3); E-MAIL EXCHANGES WITH C. WEIST AND A. SIRI ON SAME (.2) | 3.20 | $325.00 | $1,040.00 |
| 04/06/2023 | Elizabeth Brehm | SEND C. WIEST UPDATED VERSION OF REPLY BRIEF (0.1); EMAIL W. MOLLER ABOUT REPLY BRIEF (0.1); EMAILS WITH C. WIEST ABOUT CONTENTS OF REPLY BRIEF (0.1); EDIT BRIEF AND SEND TO A. SIRI FOR REVIEW (0.4) | 0.70 | $425.00 | $297.50 |
| 04/06/2023 | Gina Mannella | UPDATE ACTION ITEMS LIST | 0.70 | $0.00 | $0.00 |
| 04/06/2023 | Walker Moller | DRAFT "AS APPLIED"/FACIAL CHALLENGE SECTION TO SUPPLEMENTAL BRIEFING AND INCORPORATE C. WIEST EDITS TO SAME (1.5); RESEARCH CITIZENS UNITED | 3.60 | $325.00 | $1,170.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | CASE (.3); RESEARCH GREEN PARTY V. HARGETT CASE (.3); RESEARCH JOHN DOE V. REED CASE (.3); RESEARCH U.S. V. STEVENS CASE (.2); RESEARCH WORLD CHRISTIANITY V. HODGE CASE (.4); RESEARCH INGEBRETSON V. JACKSON PUBLIC SCHOOLS CASE (.4); E-MAIL EXCHANGES WITH A. SIRI AND E. BREHM REGARDING REVISIONS TO BRIEF (.2) | | | |
| 04/07/2023 | Elizabeth Brehm | REVIEW A. SIRI EDITS TO REPLY BRIEF AND MAKE ADDITIONAL EDITS (0.6); SEND TO C. WIEST FOR FINAL REVIEW (0.1); DISCUSSION WITH A. SIRI ABOUT PRELIMINARY INJUNCTION HEARING (0.3); EMAIL TO TEAM ABOUT HEARING (0.1) | 1.10 | $425.00 | $467.50 |
| 04/07/2023 | Walker Moller | E-MAIL EXCHANGES WITH E. BREHM REGARDING INITIAL DISCLOSURES AND CONFIDENTIAL SETTLEMENT MEMORANDUM FOR JUDGE RATH | 0.20 | $325.00 | $65.00 |
| 04/07/2023 | Walker Moller | PHONE CALL WITH E. BREHM REGARDING ███████████ ██ PRELIMINARY INJUNCTION HEARING (.2); E-MAIL EXCHANGES WITH A. SIRI AND C. WIEST REGARDING POSSIBLE EXHIBITS (.3) | 0.50 | $325.00 | $162.50 |
| 04/07/2023 | Walker Moller | E-MAIL EXCHANGES WITH W. COX REGARDING INITIAL DISCLOSURES AND DRAFT INITIAL DISCLOSURES | 0.10 | $325.00 | $32.50 |
| 04/10/2023 | Aaron Siri | TURN DRAFT REPLY BRIEF AND CONSIDER POINTS IN SAME (1.0); SEND FINAL EDITS (0.1) | 1.10 | $425.00 | $467.50 |
| 04/10/2023 | Elizabeth Brehm | SEND CURRENT DRAFT TO N. TENNEY TO PROOF (0.1); DISCUSS BRIEF WITH A. SIRI (0.1); REVIEW A. SIRI EDITS AND FILL IN DOCKET NUMBERS (0.2); EMAIL N. TENNEY TO FINALIZE AND SEND PROPOSED FINAL (0.1); REVIEW PROPOSED FINAL, CIRCULATE TO W. MOLLER AND C. CLINE (0.3) | 0.80 | $0.00 | $0.00 |
| 04/10/2023 | Nicky Tenney | CALL WITH W. MOLLER (.1); PROOF SUPPLEMENTAL REPLY TO MOTION FOR PRELIMINARY INJUNCTION (1.5); EMAILS WITH E. BREHM AND W. MOLLER (.1) | 1.70 | $75.00 | $127.50 |
| 04/10/2023 | Walker Moller | E-MAIL AND TEXT MESSAGE EXCHANGES WITH B. RENFROE REGARDING ██████████ | 0.20 | $325.00 | $65.00 |
| 04/10/2023 | Walker Moller | REVIEW AND INCORPORATE A. SIRI | 0.50 | $325.00 | $162.50 |

|  |  | REVISIONS TO SUPPLEMENTAL BRIEFING AND CHECK CITATIONS ON SAME (.3); E-MAIL EXCHANGES WITH N. TENNEY REGARDING FILING EXPECTATIONS (.2) |  |  |  |
|---|---|---|---|---|---|
| 04/10/2023 | Walker Moller | E-MAIL EXCHANGES WITH E. BREHM REGARDING PASTOR PERKINS AND ███████████████ AND REVIEW FILES ON SAME (.3) | 0.30 | $325.00 | $97.50 |
| 04/10/2023 | Walker Moller | E-MAIL EXCHANGE WITH N. TENNEY REGARDING FINALIZATION OF SUPPLEMENTAL BRIEFING AND FILING | 0.10 | $325.00 | $32.50 |
| 04/10/2023 | Walker Moller | PHONE CALL WITH S. HEYWOOD REGARDING TRAVEL PLANS TO PRELIMINARY INJUNCTION HEARING | 0.20 | $0.00 | $0.00 |
| 04/11/2023 | Aaron Siri | REVIEW CASES IN PREPARATION FOR HEARING AND RESEARCH REGARDING SAME | 5.30 | $425.00 | $2,252.50 |
| 04/11/2023 | Elizabeth Brehm | REVIEW AND RESPOND TO TEAM EMAILS ABOUT POTENTIAL VIDEO EXHIBIT AT HEARING (0.1); WATCH ███████ VIDEO (0.1); REVIEW AND EDIT CONFIDENTIAL STATEMENT TO MAGISTRATE JUDGE (0.4); EMAILS WITH W. MOLLER ABOUT UPCOMING DEADLINES AND PREPARATION FOR HEARING (0.2) | 0.80 | $0.00 | $0.00 |
| 04/11/2023 | Nicky Tenney | REVIEW CALENDAR ITEMS AND EMAILS WITH W. MOLLER REGARDING SAME (.3); CALL WITH W. MOLLER (.2) | 0.50 | $75.00 | $37.50 |
| 04/11/2023 | Walker Moller | E-MAIL EXCHANGES WITH A. SIRI REGARDING USING ███████████ IN PRELIMINARY INJUNCTION HEARING | 0.20 | $325.00 | $65.00 |
| 04/11/2023 | Walker Moller | E-MAIL EXCHANGE WITH N. TENNEY REGARDING FILING DEADLINES AND CASE MANAGEMENT ORDER | 0.20 | $325.00 | $65.00 |
| 04/11/2023 | Walker Moller | E-MAIL EXCHANGES WITH A. SIRI AND E. BREHM REGARDING SHOWING ███████ ██████████ AT HEARING | 0.20 | $325.00 | $65.00 |
| 04/11/2023 | Walker Moller | REVIEW DRAFT CASE MANAGEMENT ORDER AND E-MAIL EXCHANGE WITH N. TENNEY REGARDING UPDATING FILES ON SAME | 0.20 | $325.00 | $65.00 |
| 04/11/2023 | Walker Moller | E-MAIL EXCHANGE WITH N. TENNEY REGARDING CONFIDENTIAL SETTLEMENT MEMORANDUM FILING AND HEARING PREPARATIONS | 0.30 | $325.00 | $97.50 |
| 04/11/2023 | Walker Moller | PHONE CALL WITH A. SIRI REGARDING FACIAL CHALLENGE/AS APPLIED | 0.70 | $325.00 | $227.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | CHALLENGE (.3); COMPILE CASES ON SAME AND SEND TO A. SIRI WITH A SYNOPSIS ON ALL (.3); E-MAIL EXCHANGE WITH A. SIRI ON SAME (.1) | | | |
| 04/11/2023 | Walker Moller | REVIEW RELIGIOUS EXEMPTION STATEMENTS AND ESTABLISH DO-OUT LIST FOR HEARING (1.0); E-MAIL EXCHANGES WITH E. BREHM REGARDING WITNESS PREPARATION AND DIRECT EXAMINATION (.3) | 1.30 | $325.00 | $422.50 |
| 04/12/2023 | Suzanne Heywood | CALL WITH W. MOLLER (.3); PURCHASE BINDERS AND PREPARE EXHIBITS (1) | 1.30 | $0.00 | $0.00 |
| 04/12/2023 | Walker Moller | E-MAIL EXCHANGES WITH A. SIRI AND E. BREHM REGARDING CONFIDENTIAL SETTLEMENT MEMORANDUM AND EDITS TO SAME | 0.20 | $325.00 | $65.00 |
| 04/12/2023 | Walker Moller | PREPARE EXHIBIT BINDERS FOR PRELIMINARY INJUNCTION HEARING (.3); E-MAIL EXCHANGES WITH E. BREHM ON SAME (.2); E-MAIL EXCHANGE WITH C. WIEST ON SAME (.1); PHONE CALL WITH S. HEYWOOD ON SAME (.3) | 0.90 | $325.00 | $292.50 |
| 04/13/2023 | Elizabeth Brehm | REVIEW W. MOLLER EMAIL WITH ITEMS TO HANDLE PRIOR TO PRELIMINARY INJUNCTION HEARING, RESPOND (0.2) | 0.20 | $425.00 | $85.00 |
| 04/13/2023 | Gina Mannella | CALLS WITH W. MOLLER REGARDING RULES REGARDING EXHIBITS AND CALL TO COURTHOUSE TO ASK ABOUT SEATING CAPACITIES (.3); CALL TO CLERK AND MARSHALL REGARDING W. MOLLER QUESTIONS (.2); SEARCH THROUGH LOCAL RULES REGARDING EXHIBITS AT HEARINGS (.4) | 0.90 | $0.00 | $0.00 |
| 04/13/2023 | Nicky Tenney | CALENDAR (.1) | 0.10 | $0.00 | $0.00 |
| 04/13/2023 | Walker Moller | PHONE CALL WITH ███ REGARDING PREPARATIONS FOR PRELIMINARY INJUNCTION HEARING (.5); FOLLOW-UP COMMUNICATIONS ON SAME (.2); PHONE CALL WITH G. MANNELLA REGARDING COMMUNICATIONS WITH THE COURT REGARDING SEATING LIMITATIONS (.2); COMMUNICATIONS WITH G. MANNELLA ON SAME (.2) | 1.10 | $325.00 | $357.50 |
| 04/13/2023 | Walker Moller | E-MAIL EXCHANGES WITH J. STANLEY REGARDING ███ (.2); E-MAIL EXCHANGES WITH P. PERKINS REGARDING ███ (.2); E-MAIL EXCHANGES WITH B. RENFROE | 5.00 | $325.00 | $1,625.00 |

| | | REGARDING ██████████ (.2); PHONE CALL WITH J. BUTLER REGARDING ██████████ (.3); PHONE CALL WITH K. HARRELL REGARDING ██████████ (.3); PHONE CALL WITH A. BOSARGE REGARDING ██████████ (.2); E-MAIL EXCHANGES WITH S. HEYWOOD REGARDING EXHIBIT BINDER COMPILATION (.2); PHONE CALL WITH G. MANNELLA REGARDING HEARING PREPARATIONS AND COURT REQUIREMENTS (.2); FOLLOW-UP E-MAILS ON SAME (.2); PREPARE P. PERKINS OUTLINE AND E-MAIL EXCHANGES WITH CLIENT ON SAME (3.0) | | | |
|---|---|---|---|---|---|
| 04/13/2023 | Walker Moller | E-MAIL EXCHANGE WITH N. TENNEY REGARDING UPDATE TO CALENDAR | 0.10 | $0.00 | $0.00 |
| 04/13/2023 | Walker Moller | REVISE INITIAL DISCLOSURES (0.2); E-MAIL EXCHANGE WITH C. WIEST ON SAME (0.1) | 0.30 | $325.00 | $97.50 |
| 04/14/2023 | Aaron Siri | CONTINUE TO REVIEW CASES IN PREPARATION FOR HEARING | 3.20 | $425.00 | $1,360.00 |
| 04/14/2023 | Elizabeth Brehm | REVIEW DEFENDANTS' INITIAL DISCLOSURES (0.2) | 0.20 | $0.00 | $0.00 |
| 04/14/2023 | Nicky Tenney | SAVE AG FITCH'S INITIAL DISCLOSURES TO CLIO (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); RULES CHECK (.1) | 0.30 | $0.00 | $0.00 |
| 04/14/2023 | Suzanne Heywood | PRINT AND ASSEMBLE EXHIBIT BINDERS FOR HEARING (3.6); CALL WITH W. MOLLER (.1) | 3.70 | $0.00 | $0.00 |
| 04/14/2023 | Walker Moller | TRAVEL TO BILOXI FOR HEARING PREPARATION | 3.30 | $325.00 | $1,072.50 |
| 04/15/2023 | Suzanne Heywood | FLIGHT AND TRAVEL FROM CHICAGO TO GULFPORT MISSISSIPPI (5) | 5.00 | $0.00 | $0.00 |
| 04/15/2023 | Walker Moller | HEARING PREPARATION - P. PERKINS - 1-ON-1 WITNESS PREPARATION (3.2); REVIEW NOTES AND PREPARE OUTLINE (2.5) | 5.70 | $325.00 | $1,852.50 |
| 04/16/2023 | Aaron Siri | TRAVEL TO GULFPORT FROM MIAMI (4.9); MEET WITH CLIENTS AND/OR CO-COUNSEL AND INTERNAL TO PREPARE FOR HEARING (6.4) | 11.30 | $425.00 | $4,802.50 |
| 04/16/2023 | Suzanne Heywood | PREPARE WITNESSES FOR HEARING (5.2) | 5.20 | $0.00 | $0.00 |
| 04/17/2023 | Aaron Siri | CONTINUE TO PREPARE FOR HEARING | 12.10 | $425.00 | $5,142.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | (2); TRAVEL TO HEARING AND ATTEND EVIDENTIARY HEARING AND PRE-DISCUSSIONS WITH OPPOSING COUNSEL AND CLIENTS (3.7); DISCUSSION WITH INTERNAL AND CO-COUNSEL AND CLIENTS REGARDING MORNING HEARING AND RELATED TO MATTERS (1.3); RETURN TRAVEL AND ATTEND FOLLOW-UP TO HEARING FOR THE COURT'S PRELIMINARY ORDER AND POST-HEARING DISCUSSIONS WITH CLIENTS AND INTERNAL AND CO-COUNSEL (2.3); FINALIZE INITIAL DISCLOSURES AND STATEMENT TO MAGISTRATE AND CIRCULATE FINAL EDITS TO SAME AND ADDITIONAL DISCUSSIONS WITH CO-COUNSEL, INTERNAL COUNSEL AND CLIENTS REGARDING ORDER OF THE COURT (2.8) | | | |
| 04/17/2023 | Catherine Cline | REVIEW NOTICE OF SUPPLEMENTAL AUTHORITY, MINUTE ENTRY, EXHIBIT LIST, AND INITIAL DISCLOSURES (.2) | 0.20 | $0.00 | $0.00 |
| 04/17/2023 | Elizabeth Brehm | REVIEW W. MOLLER FILING OF SUPPLEMENTAL AUTHORITY (0.2); CALLS WITH A. SIRI ABOUT PRELIMINARY INJUNCTION HEARING (0.2) | 0.40 | $0.00 | $0.00 |
| 04/17/2023 | Gina Mannella | CALLS WITH W. MOLLER REGARDING FILING OF SUPPLEMENTAL AUTHORITY (.2); FILE NOTICE OF SUPPLEMENTAL AUTHORITY (.1); UPDATE ACTION ITEMS LIST (.1) | 0.40 | $0.00 | $0.00 |
| 04/17/2023 | Nicky Tenney | CALL WITH CLERK (.1); PREPARE TRANSCRIPT ORDER FORM (.1); CALL AND EMAIL TO COURT REPORTER (.1); ECFS FILING, DOWNLOAD, SAVE, AND CIRCULATE (.6); CALL WITH W. MOLLER (.1) | 1.00 | $75.00 | $75.00 |
| 04/17/2023 | Suzanne Heywood | HEARING FOR PRELIMINARY INJUNCTION (4); REVIEW INITIAL DISCLOSURE LETTER (.3) | 4.30 | $0.00 | $0.00 |
| 04/17/2023 | Walker Moller | TRAVEL FROM HEARING TO HOME | 3.30 | $325.00 | $1,072.50 |
| 04/17/2023 | Walker Moller | HEARING PREPARATION AND RESEARCH OF FEDS V. MEDICAL FREEDOM CASE (2.2); PHONE CALLS WITH WITNESSES REGARDING ███████████ ████ (.6); PARTICIPATE IN HEARING (3.2) | 6.00 | $325.00 | $1,950.00 |
| 04/17/2023 | Walker Moller | REVIEW, REVISE AND FILE INITIAL DISCLOSURES WITH OPPOSING COUNSEL AND COURT | 0.30 | $325.00 | $97.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2023 | Walker Moller | RESEARCH APPLICABILITY OF COURT'S RULING TO COLLEGE AND DAY CARE CENTERS (.3); E-MAIL EXCHANGES WITH A. SIRI ON SAME (.1) | 0.40 | $325.00 | $130.00 |
| 04/17/2023 | Walker Moller | REVIEW, REVISE AND FILE CONFIDENTIAL SETTLEMENT MEMORANDUM | 0.30 | $325.00 | $97.50 |
| 04/18/2023 | Aaron Siri | RETURN TRAVEL THROUGH NEW ORLEANS BACK TO MIAMI | 4.60 | $425.00 | $1,955.00 |
| 04/18/2023 | Catherine Cline | REVIEW MEMORANDUM OPINION AND ORDER (.2) | 0.20 | $0.00 | $0.00 |
| 04/18/2023 | Elizabeth Brehm | CALL WITH W. MOLLER TO DISCUSS PRELIMINARY INJUNCTION HEARING AND NEXT STEPS (1.0); REVIEW COURT DECISION AND ORDER (0.4) | 1.40 | $425.00 | $595.00 |
| 04/18/2023 | Nicky Tenney | SAVE HOTEL INVOICE TO CLIO (.1); ECF DOWNLOAD, SAVE, AND CIRCULATE (.1); REVIEW MEMORANDUM OPINION (.1); EMAILS WITH COURT REPORTER (.2); PAY FOR TRANSCRIPT (.2) | 0.70 | $0.00 | $0.00 |
| 04/18/2023 | Suzanne Heywood | RESEARCH APPLICATION OF COMPULSORY VACCINATION LAW ON CHILDCARE AND COLLEGE STUDENTS (3.3) | 3.30 | $0.00 | $0.00 |
| 04/18/2023 | Suzanne Heywood | FLIGHT AND TRAVEL FROM GULFPORT MISSISSIPPI TO CHICAGO, ILLINOIS (6) | 6.00 | $0.00 | $0.00 |
| 04/18/2023 | Walker Moller | READ JUDGE'S ORDER AND TEAMS CALL TO DISCUSS APPEAL POSSIBILITIES WITH E. BREHM | 0.80 | $325.00 | $260.00 |
| 04/20/2023 | Nicky Tenney | RECEIVE TRANSCRIPT OF PRELIMINARY INJUNCTION HEARING, EMAIL TO A. SIRI AND SAVE TO CLIO (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.20 | $0.00 | $0.00 |
| 04/21/2023 | Elizabeth Brehm | REVIEW TRANSCRIPT FOR PRELIMINARY INJUNCTION HEARING (0.4); EMAIL W. MOLLER TO REVIEW FOR ERRORS OR REDACTIONS (0.1); REVIEW EMAIL FROM TYNES CONCERNING DISMISSAL, DISCUSS WITH TEAM (0.3) | 0.80 | $0.00 | $0.00 |
| 04/21/2023 | Nicky Tenney | EMAILS WITH A. SIRI AND E. BREHM (.2) | 0.20 | $0.00 | $0.00 |
| 04/21/2023 | Suzanne Heywood | REVIEW TRANSCRIPT FOR MISSISSIPPI HEARING (1.7) | 1.70 | $0.00 | $0.00 |
| 04/21/2023 | Walker Moller | REVIEW HEARING TRANSCRIPT AND COMMENTS ON SAME TO E. BREHM | 0.70 | $325.00 | $227.50 |
| 04/21/2023 | Walker Moller | PREPARATION FOR CASE MANAGEMENT | 0.30 | $325.00 | $97.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | ORDER TELECONFERENCE | | | |
| 04/22/2023 | Elizabeth Brehm | FINISH READING PRELIMINARY INJUNCTION HEARING TRANSCRIPT | 0.30 | $425.00 | $127.50 |
| 04/24/2023 | Aaron Siri | PREPARE FOR PRELIMINARY CONFERENCE (0.1); ATTEND CONFERENCE (0.4); POST-CALL DISCUSSION WITH INTERNAL AND CO-COUNSEL REGARDING SAME (0.9); DISCUSSION WITH A. LUCAS REGARDING REVIEW OF SURVEY OF EXEMPTION PROCESS IN ALL STATES (0.3) | 1.70 | $425.00 | $722.50 |
| 04/24/2023 | Britney Long | RESEARCH RELIGIOUS EXEMPTIONS FOR EACH STATE AND COMPILE DATA FOR ATTORNEYS | 7.80 | $0.00 | $0.00 |
| 04/24/2023 | Elizabeth Brehm | ATTEND TELECONFERENCE WITH MAGISTRATE JUDGE (0.4); ATTEND TEAMS CALL WITH A. SIRI TO DISCUSS RELIGIOUS EXEMPTIONS NATIONWIDE AND COORDINATE TEAM TO COMPLETE PROJECT ON SAME (0.9); REVIEW AND PROVIDE FEEDBACK ON RELIGIOUS EXEMPTIONS NATIONWIDE PROJECT (0.4) | 1.70 | $0.00 | $0.00 |
| 04/24/2023 | Gina Mannella | TEXTS AND CALLS WITH W. MOLLER REGARDING TELEPHONIC HEARING (.1); UPLOAD AND CIRCULATE TEXT ONLY MINUTE ENTRY REGARDING HEARING HELD ON APRIL 23 (.2) | 0.30 | $0.00 | $0.00 |
| 04/24/2023 | Jeanna Reed | RECEIPT AND REVIEW EMAIL FROM B. LONG WITH EXCEL ATTACHMENT (0.3); RESEARCH AND DOCUMENT RELIGIOUS EXEMPTION REQUIREMENTS FOR MULTIPLE STATES (4.6); DRAFT REPLY AND SEND EXCEL SPREADSHEET TO A. SIRI AND E. BREHM (0.2) | 5.10 | $0.00 | $0.00 |
| 04/24/2023 | Jeanna Reed | ZOOM CALL WITH A. SIRI, E. BREHM AND PARALEGAL TEAM TO DISCUSS RELIGIOUS EXEMPTIONS DOCUMENTATION OF MULTIPLE STATES (0.4); RECEIPT OF PHONE CALL FROM B. LONG REGARDING EXCEL SPREADSHEET DATA (0.1); DRAFT EMAIL AND SEND REPLY TO B. LONG FOR REVIEW (0.1) | 0.60 | $0.00 | $0.00 |
| 04/24/2023 | Kimberly Hertz | RECEIPT AND REVIEW OF ECF NOTIFICATION; DOWNLOAD AND SAVE SAME | 0.10 | $0.00 | $0.00 |
| 04/24/2023 | Sarah McCullar | RESEARCH RELIGIOUS EXEMPTIONS BY STATE (3.0); UPDATE SPREADSHEET | 3.90 | $0.00 | $0.00 |

| | | (0.8); SEND TO B. LONG (0.1) | | | |
|---|---|---|---|---|---|
| 04/24/2023 | Sarah McCullar | ADDITIONAL RESEARCH ON WISCONSIN FOR RELIGIOUS EXEMPTION INFORMATION (0.3); ADDITIONAL RESEARCH ON WYOMING FOR RELIGIOUS EXEMPTION INFORMATION (0.2) | 0.50 | $0.00 | $0.00 |
| 04/24/2023 | Suzanne Heywood | REVIEW HEARING TRANSCRIPT AND FLAG ERRORS (4.6) | 4.60 | $0.00 | $0.00 |
| 04/24/2023 | Walker Moller | CASE MANAGEMENT CONFERENCE PREPARATION WITH CALL-IN DETAILS AND CONFERENCE LINE (.1); PHONE CALL WITH A. SIRI ON SAME (.2); CASE MANAGEMENT CONFERENCE WITH MAGISTRATE JUDGE RATH (.4); FOLLOW-UP CALL WITH A. SIRI ON SAME (.2) | 0.90 | $325.00 | $292.50 |
| 04/24/2023 | Wendy Cox | RESEARCH STATE RELIGIOUS EXEMPTION PROCESS AND PROCEDURES | 3.30 | $0.00 | $0.00 |
| 04/25/2023 | Aaron Siri | REVIEW UPDATED CHART OF EXEMPTION PROCESS IN ALL OTHER STATES AND RESEARCH RELATED TO SAME (3.2) | 3.20 | $0.00 | $0.00 |
| 04/25/2023 | Elizabeth Brehm | EMAIL G. MANNELLA TO CREATE ZOOM LINK FROM A. SIRI ACCOUNT TO CIRCULATE FOR MEET AND CONFER WITH DEFENDANTS | 0.10 | $0.00 | $0.00 |
| 04/26/2023 | Gina Mannella | CREATE ZOOM LINK AND SEND TO E. BREHM FOR MEETING WITH R. SHANNON AND M. BENTLEY ON MAY 4 | 0.10 | $0.00 | $0.00 |
| 04/28/2023 | Elizabeth Brehm | REVIEW TRANSCRIPT FROM HEARING ABOUT POTENTIAL RELIGIOUS EXEMPTION CONSIDERATIONS (0.2); SEND TO A. SIRI (0.1) | 0.30 | $425.00 | $127.50 |
| 05/01/2023 | Nicky Tenney | REVIEW CASE MANAGEMENT ORDER (.1); CALENDAR CASE MANAGEMENT ORDER (.8) | 0.90 | $75.00 | $67.50 |
| 05/02/2023 | Nicky Tenney | EMAILS WITH HOTEL CONFERENCE ROOM REPRESENTATIVES (.1) | 0.10 | $0.00 | $0.00 |
| 05/03/2023 | Aaron Siri | COMMUNICATION REGARDING MEETING WITH ALL COUNSEL (.1) | 0.10 | $425.00 | $42.50 |
| 05/03/2023 | Walker Moller | E-MAIL EXCHANGE WITH K. HERTZ REGARDING ARRANGING ZOOM MEETING WITH THE MISSISSIPPI AG'S OFFICE | 0.20 | $325.00 | $65.00 |
| 05/10/2023 | Aaron Siri | ATTEND ZOOM WITH E. BREHM, C. | 0.80 | $0.00 | $0.00 |

| | | WIEST, W. MOLLER, AND DEFENSE COUNSEL TO DISCUSS RELIGIOUS EXEMPTION PROCESSES IN OTHER STATES | | | |
|---|---|---|---|---|---|
| 05/10/2023 | Elizabeth Brehm | PULL AND SEND A. SIRI EXCERPT FROM HEARING TRANSCRIPT RELEVANT TO PROCEDURES FOR EXEMPTION (0.1); ATTEND ZOOM WITH A. SIRI, C. WIEST, W. MOLLER, AND DEFENSE COUNSEL TO DISCUSS RELIGIOUS EXEMPTION PROCESS (0.8) | 0.90 | $425.00 | $382.50 |
| 05/10/2023 | Walker Moller | ZOOM CALL WITH AG'S OFFICE AND DEPARTMENT OF HEALTH OFFICE REGARDING POSSIBLE RELIGIOUS EXEMPTION PROCESS | 0.80 | $325.00 | $260.00 |
| 06/02/2023 | Aaron Siri | CALL REGARDING REQUEST BY ONE DEFENDANT TO BE DISMISSED | 0.30 | $425.00 | $127.50 |
| 06/05/2023 | Nicky Tenney | EMAILS WITH W. MOLLER REGARDING EXPERTS (.1) | 0.10 | $75.00 | $7.50 |
| 06/06/2023 | Elizabeth Brehm | EMAIL COUNSEL CONCERNING EXPERTS IN CASE (0.1) | 0.10 | $425.00 | $42.50 |
| 06/06/2023 | Walker Moller | E-MAIL EXCHANGES WITH N. TENNEY AND E. BREHM REGARDING DESIGNATION OF EXPERT WITNESSES | 0.30 | $325.00 | $97.50 |
| 06/09/2023 | Walker Moller | E-MAIL EXCHANGE WITH OPPOSING COUNSEL REGARDING REPLACING THE LOCAL PROSECUTOR DEFENDANT | 0.20 | $325.00 | $65.00 |
| 06/13/2023 | Aaron Siri | CALL WITH ALL COUNSEL | 0.30 | $425.00 | $127.50 |
| 06/13/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH DEFENSE COUNSEL TO DISCUSS PROGRESS OF EXEMPTION (0.3) | 0.30 | $425.00 | $127.50 |
| 06/20/2023 | Walker Moller | E-MAIL EXCHANGES WITH K. SESSOM AND A. SIRI REGARDING REMOVAL OF DEFENDANT D. TYNES | 0.20 | $325.00 | $65.00 |
| 06/21/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE, AND CIRCULATE (.1) | 0.10 | $0.00 | $0.00 |
| 06/27/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.10 | $0.00 | $0.00 |
| 07/07/2023 | Aaron Siri | REVIEW FILING BY DEPARTMENT OF HEALTH AND RESEARCH RELATED TO SAME AND CONSIDER SAME (2.5); CALLS REGARDING SAME INCLUDING WITH E. BREHM, C. WIEST AND W. MOLLER REGARDING SAME AND FOLLOW-UP RESEARCH RELATED TO DISCUSSION (1.3); FOLLOW-UP CALLS WITH | 5.20 | $425.00 | $2,210.00 |

| | | STAKEHOLDERS AND WITH CLIENTS REGARDING SAME AND FINALIZE PROPOSED EDIT TO FORM (1.1); FINALIZE FOLLOW-UP EMAIL REGARDING EMAIL AND CIRCULATE SAME (.3) | | | |
|---|---|---|---|---|---|
| 07/07/2023 | Elizabeth Brehm | REVIEW FILING FROM DEFENDANT CONCERNING COMPLIANCE (0.2); ATTEND TEAMS MEETING WITH A. SIRI, C. WIEST, AND W. MOLLER TO DISCUSS COMPELLED SPEECH ISSUE AND PROPOSE NEXT STEPS (0.5) | 0.70 | $425.00 | $297.50 |
| 07/07/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW PLEADING RELATED TO NEW RELIGIOUS EXEMPTION PROCESS (.1) | 0.20 | $0.00 | $0.00 |
| 07/07/2023 | Walker Moller | REVIEW PROPOSED RELIGIOUS EXEMPTION FORM (0.2); COMMENT ON SAME WITH C. WIEST AND A. SIRI (0.1) | 0.30 | $325.00 | $97.50 |
| 07/07/2023 | Walker Moller | PHONE CALLS WITH CLIENTS REGARDING ████████████ (.4); ZOOM CALL WITH ALL PLAINTIFFS AND A. SIRI ON SAME (.5) | 0.90 | $325.00 | $292.50 |
| 07/10/2023 | Aaron Siri | REVIEW PROPOSED EDIT FROM DEFENDANT (0.4); RESPOND TO DEFENDANT (0.4) | 0.80 | $425.00 | $340.00 |
| 07/10/2023 | Walker Moller | REVIEW A. SIRI E-MAIL EXCHANGES WITH M. BENTLEY REGARDING PROPOSED LANGUAGE CHANGE TO EXEMPTION FORM | 0.10 | $325.00 | $32.50 |
| 07/10/2023 | Walker Moller | E-MAIL EXCHANGES WITH PLAINTIFF B. RENFROE REGARDING ████████ | 0.20 | $325.00 | $65.00 |
| 07/17/2023 | Elizabeth Brehm | ATTEND CALL WITH A. SIRI TO DISCUSS DRAFT AGREEMENT TO SEND TO DEFENDANTS | 0.20 | $425.00 | $85.00 |
| 07/17/2023 | Nicky Tenney | DRAFT STIPULATION (.7); EMAILS WITH E. BREHM REGARDING SAME (.1) | 0.80 | $75.00 | $60.00 |
| 07/18/2023 | Aaron Siri | REVIEW AND EDIT DRAFT POTENTIAL CONSENT DECREE TO CIRCULATE | 0.60 | $0.00 | $0.00 |
| 07/18/2023 | Walker Moller | COMMUNICATIONS WITH OPPOSING COUNSEL K. SESSOMS REGARDING POTENTIAL CASE PROGRESSION | 0.20 | $325.00 | $65.00 |
| 07/18/2023 | Walker Moller | REVIEW AND COMMENT ON DRAFT CONSENT DECREE | 0.30 | $0.00 | $0.00 |
| 07/24/2023 | Walker Moller | E-MAIL EXCHANGES WITH E. BREHM | 0.20 | $0.00 | $0.00 |

|            |                  | REGARDING DRAFT CONSENT DECREE |      |          |          |
|------------|------------------|--------------------------------|------|----------|----------|
| 07/24/2023 | Walker Moller    | REVIEW A. SIRI DRAFT E-MAIL TO M. BENTLEY AND E-MAIL EXCHANGE WITH A. SIRI ON SAME | 0.10 | $325.00 | $32.50 |
| 07/24/2023 | Walker Moller    | REVIEW CHAMBERS E-MAIL REGARDING J. EATON (0.1); E-MAIL EXCHANGES WITH A. SIRI ON SAME (0.1) | 0.20 | $325.00 | $65.00 |
| 07/25/2023 | Nicky Tenney     | CREATE DEFENDANT RESEARCH LIST AND SAVE TO CLIO AND EMAIL TO W. MOLLER (.2) | 0.20 | $0.00 | $0.00 |
| 07/25/2023 | Walker Moller    | E-MAIL EXCHANGES WITH N. TENNEY REGARDING DISCOVERY OUTLINE AND PATH FORWARD | 0.20 | $325.00 | $65.00 |
| 07/26/2023 | Nicky Tenney     | CALLS WITH A. SIRI AND W. MOLLER REGARDING UPCOMING DEPOSITIONS (.3) | 0.30 | $75.00 | $22.50 |
| 07/26/2023 | Walker Moller    | REVIEW D. EDNEY ███████ RESEARCH D. EDNEY BACKGROUND, AND DEPOSITION PREPARATIONS (.6); ZOOM CALL WITH A. SIRI, C. WIEST AND E. BREHM REGARDING SAME (.5) | 1.10 | $325.00 | $357.50 |
| 07/27/2023 | Allison Lucas    | CONDUCT ONLINE RESEARCH REGARDING STATEMENTS MADE BY D. EDNEY | 2.40 | $0.00 | $0.00 |
| 07/27/2023 | Nicky Tenney     | CALL WITH D. LUTFI REGARDING RESEARCH PROJECT AND ASSIGN SAME (.7) | 0.70 | $0.00 | $0.00 |
| 07/28/2023 | Walker Moller    | RESEARCH ██████████████████ ████████████ (.8); PREPARE FOR D. EDNEY DEPOSITION AND E-MAIL EXCHANGES WITH E. BREHM ON SAME (1.0) | 1.80 | $325.00 | $585.00 |
| 07/29/2023 | Nicky Tenney     | REVIEW A. LUCAS DEFENDANT RESEARCH AND DOWNLOAD AND SAVE TO CLIO (.5); EMAIL B. LINBERG REGARDING SAME (.1) | 0.60 | $0.00 | $0.00 |
| 08/01/2023 | Aaron Siri       | CONSIDER RESPONSE FROM HEALTH DEPARTMENT COUNSEL (.2); CALL WITH C. WIEST, E. BREHM AND W. MOLLER REGARDING SAME (.3) | 0.50 | $425.00 | $212.50 |
| 08/01/2023 | Elizabeth Brehm  | REVIEW EMAIL FROM DEFENDANT (0.1); ATTEND TEAMS MEETING WITH C. WIEST, A. SIRI, AND W. MOLLER TO DISCUSS STRATEGY AND NEXT STEPS (0.3) | 0.40 | $425.00 | $170.00 |
| 08/04/2023 | Aaron Siri       | REVIEW AND EDIT DRAFT PAPERS AND | 1.30 | $425.00 | $552.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | CONSIDER SAME (1.1); CIRCULATE TO OPPOSING COUNSEL WITH COVER EMAIL (.2) | | | |
| 08/04/2023 | Elizabeth Brehm | REVIEW AND EDIT DRAFTS OF RENEWED MOTION FOR SUMMARY JUDGMENT AND PROPOSED ORDER (0.2); ACCEPT EDITS AND ADD ENJOINED PARTY, SEND TO A. SIRI (0.1) | 0.30 | $425.00 | $127.50 |
| 08/04/2023 | Nicky Tenney | DEFENDANT EDNEY RESEARCH (.7) | 0.70 | $75.00 | $52.50 |
| 08/08/2023 | Walker Moller | REVIEW AND RESPOND TO E-MAILS REGARDING DRAFT STIPULATION | 0.20 | $325.00 | $65.00 |
| 08/10/2023 | Nicky Tenney | EMAILS WITH J. RICHARDS REGARDING DEFENDANT RESEARCH (.2) | 0.20 | $0.00 | $0.00 |
| 08/14/2023 | Aaron Siri | FOLLOW-UP REGARDING FILING FOR FINAL ORDER (.1); COMMUNICATION REGARDING SAME (.1); ATTEND TEAMS MEETING WITH E. BREHM, W. MOLLER, AND C. WIEST TO DISCUSS STATUS OF CASE AND DISCOVERY (0.3) | 0.50 | $425.00 | $212.50 |
| 08/14/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI, W. MOLLER, AND C. WIEST TO DISCUSS STATUS OF CASE AND DISCOVERY (0.3) | 0.30 | $425.00 | $127.50 |
| 08/14/2023 | Walker Moller | ATTEND TEAMS MEETING WITH A. SIRI, E. BREHM, AND C. WIEST TO DISCUSS STATUS OF CASE AND DISCOVERY (0.3) | 0.30 | $325.00 | $97.50 |
| 08/14/2023 | Nicky Tenney | EMAILS WITH E. BREHM AND J. RICHARDS REGARDING STATUS OF CASE (.1) | 0.10 | $75.00 | $7.50 |
| 08/15/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI AND W. MOLLER TO DISCUSS EMAIL TO DEFENSE COUNSEL (0.1) | 0.10 | $425.00 | $42.50 |
| 08/16/2023 | Walker Moller | DRAFT DISCOVERY FOR DEFENDANT D. EDNEY AND RESEARCH PUBLIC INTERVIEWS DR. EDNEY HAS GIVEN IN PAST 2 YEARS (2.5); E-MAIL TO A. SIRI REGARDING SAME (.1) | 2.60 | $325.00 | $845.00 |
| 08/18/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI AND W. MOLLER TO DISCUSS MOTION FOR SUMMARY JUDGMENT (0.5); REVIEW AND SEND N. TENNEY MOTION AND PROPOSED ORDER TO PROOF AND REVIEW FILING RULES (0.1); EMAILS WITH A. SIRI AND N. TENNEY ABOUT FILING AND LINKING ORIGINAL MOTION TO SATISFY LOCAL RULES (0.2) | 0.80 | $425.00 | $340.00 |
| 08/18/2023 | Nicky Tenney | EDIT MOTION TO RENEW MOTION FOR SUMMARY JUDGMENT AND PROPOSED | 2.20 | $75.00 | $165.00 |

|  |  | ORDER (.5); REVIEW RULES FOR SAME AND EMAIL TO E. BREHM AND W. MOLLER (.5); TEAMS CALL WITH ATTORNEY TEAM (.2); ATTEMPT TO ECF FILE AND CALL TO CLERK (.3); EMAILS WITH ATTORNEY TEAM (.1); EC FILING, DOWNLOAD, SAVE AND CIRCULATE (.4); EMAIL PROPOSED ORDER TO CHAMBERS AND ALL COUNSEL (.2) |  |  |  |
|---|---|---|---|---|---|
| 08/18/2023 | Aaron Siri | ATTEND TEAMS MEETING WITH E. BREHM AND W. MOLLER TO DISCUSS SUMMARY JUDGMENT MOTION | 0.50 | $425.00 | $212.50 |
| 08/18/2023 | Walker Moller | TEAMS CALL WITH A. SIRI AND E. BREHM REGARDING RENEWED MOTION FOR SUMMARY JUDGMENT | 0.50 | $325.00 | $162.50 |
| 08/21/2023 | Nicky Tenney | ECF DOWNLOAD AND SAVE (.1); EMAILS WITH E. BREHM REGARDING SAME (.1) | 0.20 | $75.00 | $15.00 |
| 08/22/2023 | Elizabeth Brehm | CALL WITH A. SIRI TO DISCUSS ISSUE WITH CITY PROSECUTOR (0.2); REVISE PROPOSED ORDER TO DELETE PROSECUTOR (0.1); EMAIL PROSECUTOR 'S COUNSEL WITH PROPOSAL (0.1) | 0.40 | $425.00 | $170.00 |
| 08/22/2023 | Nicky Tenney | SAVE EMAIL FROM OPPOSING COUNSEL TO W. MOLLER REGARDING PERMANENT INJUNCTION ORDER (.1) | 0.10 | $0.00 | $0.00 |
| 08/22/2023 | Walker Moller | E-MAIL EXCHANGES WITH OPPOSING COUNSEL FOR T. COX REGARDING PROPOSED ORDER AND E-MAIL EXCHANGES WITH E. BREHM REGARDING SAME (.2) | 0.20 | $325.00 | $65.00 |
| 08/23/2023 | Elizabeth Brehm | EMAILS WITH N. TENNEY TO SEND COURT REVISED PROPOSED ORDER | 0.10 | $425.00 | $42.50 |
| 08/23/2023 | Nicky Tenney | EMAIL REVISED PROPOSED ORDER TO CHAMBERS AND ALL COUNSEL AS PER E. BREHM (.1) | 0.10 | $75.00 | $7.50 |
| 08/25/2023 | Elizabeth Brehm | REVIEW EMAIL FROM COURT AND DISCUSS AVAILABILITY WITH TEAM FOR TELECONFERENCE | 0.10 | $425.00 | $42.50 |
| 08/25/2023 | Nicky Tenney | SAVE EMAILS FROM AND TO CHAMBERS TO CLIO (.1); CALENDAR (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.30 | $0.00 | $0.00 |
| 08/25/2023 | Walker Moller | REVIEW EMAIL FROM COURT AND DISCUSS AVAILABILITY WITH TEAM FOR TELECONFERENCE (.2) | 0.20 | $325.00 | $65.00 |
| 08/28/2023 | Aaron Siri | CALL WITH E. BREHM ABOUT TELECONFERENCE (0.2); DISCUSS PROPOSED ORDER WITH E. BREHM AND | 0.70 | $425.00 | $297.50 |

| | | REVIEW SAME (0.2); ATTEND COURT CONFERENCE (0.3) | | | |
|---|---|---|---|---|---|
| 08/28/2023 | Elizabeth Brehm | CALL WITH A. SIRI TO PREPARE FOR COURT TELECONFERENCE (0.4); ATTEND COURT TELECONFERENCE (0.3); DRAFT JOINT STIPULATION OF DISMISSAL FOR APPROPRIATE DEFENDANTS, SEND TO W. MOLLER (0.2); EMAIL N. TENNEY FOR REVISED PROPOSED ORDER BASED ON COURT'S EMAIL (0.1); REVIEW N. TENNEY REVISED PROPOSED ORDER AND DISCUSS WITH A. SIRI (0.2) | 1.20 | $425.00 | $510.00 |
| 08/28/2023 | Nicky Tenney | EMAIL PLEADINGS REQUIRED FOR TELEPHONIC CONFERENCE WITH JUDGE TO A. SIRI AND E. BREHM (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); UPDATE PROPOSED ORDER AS PER JUDGE'S ORDER AND EMAIL TO E. BREHM AND W. MOLLER (.2); ACCEPT EDITS AND EMAIL UPDATED PROPOSED ORDER TO CHAMBERS AND COUNSEL AS PER E. BREHM (.2) | 0.60 | $75.00 | $45.00 |
| 08/28/2023 | Walker Moller | ATTEND COURT TELECONFERENCE AND PREPARATION FOR SAME (0.3); REVIEW DRAFT JOINT STIPULATION OF DISMISSAL FOR APPROPRIATE DEFENDANTS, AND EMAIL EXCHANGES WITH E-BREHM REGARDING SAME (0.2) | 0.50 | $325.00 | $162.50 |
| 08/28/2023 | Walker Moller | DRAFT STIPULATION OF DISMISSAL AND COMMUNICATIONS WITH OPPOSING COUNSEL REGARDING SAME (.2) | 0.20 | $325.00 | $65.00 |
| 08/29/2023 | Elizabeth Brehm | REVIEW DEFENSE COUNSEL EMAILS (0.1); REVISE ORDER TO BE JOINT STIPULATION OF DISMISSAL AND SEND TO DEFENSE COUNSEL (0.2); EMAIL N. TENNEY TO FINALIZE AND FILE JOINT STIPULATION (0.1); REVIEW COURT DOCKET ENTRIES (0.1) | 0.50 | $425.00 | $212.50 |
| 08/29/2023 | Nicky Tenney | ECFS FILING DOWNLOAD, SAVE AND CIRCULATE (.6); CALENDAR (.1); SAVE PLEADINGS TO CLIO (.1); CALENDAR (.4) | 1.20 | $0.00 | $0.00 |

| | | |
|---|---|---|
| **Quantity Subtotal** | | 892.7 |
| **Services Subtotal** | | $209,845.00 |

## Expenses

| Date | Notes | Total |
|---|---|---|
| | | |

| | | |
|---|---|---|
| 04/21/2022 | W. MOLLER - ADMISSION TO US COURT OF APPEALS FOR THE FIFTH CIRCUIT | $238.00 |
| 04/29/2022 | CERTIFICATE OF GOOD STANDING FROM THE STATE OF ARIZONA FOR A. SIRI | $17.00 |
| 05/31/2022 | LEXIS NEXIS CHARGES FOR MAY 2022 | $152.11 |
| 06/06/2022 | PENNSYLVANIA CERTIFICATE OF GOOD STANDING FOR C. CLINE | $25.00 |
| 06/14/2022 | FEDEX TO CLERK, SUPREME COURT OF PENNSYLVANIA | $28.77 |
| 06/15/2022 | FEDEX TO K. HERTZ | $35.20 |
| 06/30/2022 | LEXIS NEXIS | $74.90 |
| 07/15/2022 | CERTIFICATE OF GOOD STANDING - A. SIRI (ARIZONA) | $17.00 |
| 07/20/2022 | FEDEX TO SUPREME COURT OF AZ | $41.59 |
| 07/31/2022 | LEXIS NEXIS RESEARCH FEES FOR JULY 2022 | $42.36 |
| 08/12/2022 | FEDEX OF COGS TO K. HERTZ | $53.34 |
| 08/31/2022 | LEXIS NEXIS RESEARCH CHARGES - AUGUST 2022 | $60.46 |
| 09/01/2022 | CIVIL CASE FILING FEE | $402.00 |
| 09/06/2022 | PRO HAC VICE FILING FEE - A. SIRI | $100.00 |
| 09/06/2022 | PRO HAC VICE FILING FEE - E. BREHM | $100.00 |
| 09/06/2022 | PRO HAC VICE FILING FEE - C. CLINE | $100.00 |
| 09/06/2022 | PRO HAC VICE FILING FEE - C. WIEST | $100.00 |
| 09/06/2022 | ABC LEGAL SERVICE OF PROCESS ON D. EDNEY | $150.00 |
| 09/06/2022 | ABC LEGAL SERVICE OF PROCESS ON L. FITCH | $150.00 |
| 09/06/2022 | ABC LEGAL SERVICE OF PROCESS ON A. BLACKMAN | $150.00 |
| 09/06/2022 | ABC LEGAL SERVICE OF PROCESS ON A. MITCHELL | $150.00 |
| 09/06/2022 | ABC LEGAL SERVICE OF PROCESS ON A. MERIT | $150.00 |
| 09/06/2022 | ABC LEGAL SERVICE OF PROCESS ON A. ALLRED | $150.00 |
| 09/06/2022 | ABC LEGAL SERVICE OF PROCESS ON D. TYNES | $150.00 |
| 09/13/2022 | ABC LEGAL - SERVICE OF PROCESS (ADDITIONAL ADDRESS) ON D. TYNES | $150.00 |
| 09/30/2022 | LEXIS NEXIS CHARGES FOR SEPTEMBER 2022 | $68.95 |
| 11/01/2022 | PROCESS SERVICE | $451.50 |
| 11/01/2022 | PRINTING FOR PROCESS SERVICE AS UPS | $225.65 |
| 11/30/2022 | LEXIS NEXIS RESEARCH FEES (NOVEMBER 2022) | $17.68 |
| 12/31/2022 | LEXIS NEXIS CHARGES FOR DECEMBER 2022 | $309.84 |
| 01/31/2023 | LEXIS-NEXIS CHARGES FOR JANUARY 2023 | $16.68 |

| Date | Description | Amount |
|---|---|---|
| 03/29/2023 | LODGING FOR PRELIMINARY INJUNCTION HEARING FOR A. SIRI - MARRIOTT COURTYARD GULFPORT (PREPAYMENT) | $614.00 |
| 03/29/2023 | LODGING FOR PRELIMINARY INJUNCTION HEARING FOR W. MOLLER - MARRIOTT COURTYARD GULFPORT (PREPAYMENT) | $536.46 |
| 03/30/2023 | LODGING FOR PRELIMINARY INJUNCTION HEARING FOR S. HEYWOOD - MARRIOTT COURTYARD GULFPORT | $959.84 |
| 03/30/2023 | MARRIOTT COURTYARD GULFPORT (DEPOSIT) | $500.00 |
| 03/30/2023 | MARRIOTT COURTYARD GULFPORT (DEPOSIT) | $500.00 |
| 03/31/2023 | LEXIS NEXIS FEES | $66.33 |
| 04/03/2023 | ROUNDTRIP FLIGHT TO HEARING IN MISSISSIPPI | $522.82 |
| 04/04/2023 | MARRIOTT COURTYARD GULFPORT (BALANCE) | $1,680.76 |
| 04/14/2023 | BINDERS AND TABS FOR EXHIBITS FOR USE AT HEARING | $132.06 |
| 04/15/2023 | TRANSPORTATION FROM GULFPORT AIRPORT TO HOTEL | $34.55 |
| 04/15/2023 | UBER RIDE | $28.10 |
| 04/16/2023 | FLIGHT TO PRELIMINARY INJUNCTION HEARING AND RETURN | $1,583.60 |
| 04/16/2023 | UBERT | $21.94 |
| 04/16/2023 | UBERT | $31.32 |
| 04/17/2023 | HOTEL FOR W. MOLLER (BALANCE) | $219.36 |
| 04/17/2023 | UBER | $135.93 |
| 04/18/2023 | COURT REPORTER FEE (SHERRI PENNY THROUGH PAY PAL) FOR TRANSCRIPT OF 4/17/2023 HEARING FOR MOTION FOR PRELIMINARY INJUNCTION | $555.90 |
| 04/18/2023 | CAB FROM O'HARE AIRPORT | $130.00 |
| 04/30/2023 | LEXIS NEXIS CHARGES FOR APRIL 2023 | $171.62 |
| | **Expenses Subtotal** | **$12,302.62** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Elizabeth Brehm | 56.7 | $425.00 | $24,097.50 |
| Elizabeth Brehm | 52.2 | $0.00 | $0.00 |
| Laura Carroll | 1.1 | $0.00 | $0.00 |
| Catherine Cline | 37.7 | $0.00 | $0.00 |
| Wendy Cox | 3.3 | $0.00 | $0.00 |
| Marc Dudley | 3.6 | $0.00 | $0.00 |
| Suzanne Heywood | 35.1 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| Allison Lucas | 3.9 | $0.00 | $0.00 |
| Walker Moller | 286.5 | $325.00 | $93,112.50 |
| Walker Moller | 34.4 | $0.00 | $0.00 |
| Aaron Siri | 209.3 | $425.00 | $88,952.50 |
| Aaron Siri | 4.8 | $0.00 | $0.00 |
| Thomas Stavola | 8.0 | $0.00 | $0.00 |
| Dana Stone Smith | 10.4 | $0.00 | $0.00 |
| Kimberly Hertz | 15.2 | $0.00 | $0.00 |
| Britney Long | 7.8 | $0.00 | $0.00 |
| Gina Mannella | 16.6 | $0.00 | $0.00 |
| Sarah McCullar | 4.4 | $0.00 | $0.00 |
| Jeanna Reed | 5.7 | $0.00 | $0.00 |
| Nicky Tenney | 49.1 | $75.00 | $3,682.50 |
| Nicky Tenney | 46.9 | $0.00 | $0.00 |
| | **Quantity Total** | | **892.7** |
| | **Subtotal** | | **$222,147.62** |
| | **Total** | | **$222,147.62** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2796 | 10/20/2023 | $222,147.62 | $0.00 | $222,147.62 |
| | | | **Outstanding Balance** | **$222,147.62** |
| | | | **Total Amount Outstanding** | **$222,147.62** |